CIVIL DISTRICT COURT FOR THE EAST BATON ROUGE PARISH

19TH JUDICIAL DISTRICT COURT

STATE OF LOUISIANA

NO. 558574                                    DIVISION D

LYNN K. BAILEY, ET AL.

VERSUS

ANPAC LOUISIANA INSURANCE COMPANY, ET AL.

Filed: _____        Deputy Clerk _____

## PETITION FOR DAMAGES

NOW INTO COURT, through undersigned counsel, come plaintiffs, Lynn K. Bailey, et

al., who are all persons of the full age of majority and citizens of the State of Louisiana, who

respectfully represent as follows:

**I.**

Made Defendants are: See Attached Exhibit A

**II.**

At all relevant times herein, Defendants had in full force and effect a homeowner's or

other fire insurance policy or other policy of insurance ("homeowner's") in favor of the Plaintiffs

listed herein, which provided coverage for claims of the nature asserted herein by the Plaintiffs.

In particular, under its policy of insurance, insurer agreed to pay for damages or losses to

Plaintiffs' dwelling, dwelling extension, personal property/contents, other structures, for

additional living expenses/loss of use and for all other relief provided by the policy as a result of

Hurricane Katrina pursuant to the terms of the policy and subject to applicable law.

**III.**

Made plaintiffs herein are the following persons, who are all of the full age of majority,

who at all material times hereto, were domiciled in the State of Louisiana, and on or about

August 29, 2005, owned immovable property and all improvements and personal

property/contents thereon insured by defendant located in Louisiana Parishes affected by

Hurricane Katrina: See attached Exhibit B.

**IV.**

Plaintiffs allege that the loss of their dwellings, dwelling extensions, other structures and/or personal property/contents was caused, in whole or in part, by perils covered by the homeowner's policy of insurance issued by Defendant herein to Plaintiffs herein.

**V.**

Furthermore, Plaintiffs sustained damages or losses in Louisiana to their dwelling, dwelling extensions, personal property/contents, other structures, for additional living expenses/loss of use and/or for all other relief provided by the policy; confected their homeowner's contract with the insurer in Louisiana; and seek damages pursuant to Louisiana's laws, including, but not limited to, La. R.S. 22:695(A), Louisiana's Valued Policy Law (VPL), which provides:

> Under any fire insurance policy insuring inanimate, immovable property in this state, if the insurer places a valuation upon the covered property and uses such valuation for purposes of determining the premium charge to be made under the policy, in the case of total loss the insurer shall compute and indemnify or compensate any covered loss of, or damage to, such property which occurs during the term of the policy at such valuation without deduction or offset, unless a different method is to be used in the computation of loss, in which latter case, the policy, and any application therefor, shall set forth in type of equal size, the actual method of such loss computation by the insurer. Coverage may be voided under said contract in the event of criminal fault on the part of the insured or the assigns of the insured.

**VI.**

Additionally, as a result of the hurricane-force winds of Katrina (the efficient proximate cause), the Plaintiffs sustained a substantial or total loss to their immovable property, personal property/contents and all improvements thereon such that the value of the losses exceeded the policy limits of the coverage. Therefore, Plaintiffs are entitled to the policy limits with regard to all coverage, including, but not limited to, dwelling, dwelling extensions, personal property/contents, other structures, for additional living expenses/loss of use and/or for all other relief provided by the policy.

**VII.**

On August 29, 2005, Hurricane Katrina made landfall in Southeast Louisiana as a Category 4 hurricane bearing sustained winds of 140 miles per hour and wind gusts of 155 miles per hour.

**VII.**

The insured immovable property and all improvements thereon owned by the Plaintiffs listed above sustained a covered loss or damage under the policy issued and delivered by insurer.

**IX.**

Plaintiffs' insured immovable property and all improvements thereon sustained damages from hurricane related wind, which is a covered peril under the policy issued by Defendant.

**X.**

As a result of Hurricane Katrina, Plaintiffs sustained substantial damage to their immovable property rendering it a "total loss."

**XI.**

Insurer placed a valuation upon the insured immovable property owned by Plaintiffs.

**XII.**

Insurer used each such valuation for the purpose of determining the premium charges to be made under the policy insuring the Plaintiffs' immovable property.

**XIII.**

The homeowner's or other fire insurance policy or other policies of insurance, and any application therefor, issued by insurer to the Plaintiffs above, did not set forth in type of equal size a different method of loss computation in the event of total loss as permitted by La. R.S. 22:695(A).

**XIV.**

Accordingly, Plaintiffs are entitled to recover the full face value stated in the homeowner's or other fire insurance policy insuring their covered immovable property and other structures, without deduction or offset, pursuant to La. R.S. 22:695(A).

**XV.**

In the alternative, if the court finds that La. R.S. 22:695(A) does not apply to the immovable dwelling, dwelling extension and other structures owned by the Plaintiffs above, then Plaintiffs aver that insurer failed to properly adjust and/or appraise their dwelling, dwelling extension and other structures damaged as a result of Hurricane Katrina and that additional money is owed to Plaintiffs for the damages to the dwelling, dwelling extension and other structures pursuant to the Plaintiffs' homeowner's policy.

**XVI.**

Additionally, Plaintiffs aver that they suffered losses to their personal property/contents, that said personal property/contents was damaged or destroyed by Hurricane Katrina, and that said damages have rendered plaintiffs' personal property/contents a total loss. Further, Plaintiffs dispute that insurer has fully compensated them for their personal property/contents coverage pursuant to their homeowner's coverage and claim that additional money is owed to them for their personal property/contents damaged or destroyed by Hurricane Katrina.

**XVII.**

The homeowner's policy of insurance issued by Defendant to Plaintiffs herein included coverage for Plaintiffs' personal property/contents, and in issuing coverage for said personal property/contents, Defendant herein placed a valuation on Plaintiffs' covered personal property/contents which was used for purposes of determining the premium charges to be made under said policy to Plaintiffs.

**XVIII.**

Neither the homeowner's policy issued by Defendant herein to Plaintiffs herein, nor any application therefor, set forth in type of prominent size a different method to be used in the computation of Plaintiffs' loss of personal property/contents, as set forth in La. R.S. 22:667. Accordingly, Plaintiffs herein are entitled to recover the full face value, without deduction or offset, stated in the homeowner's policy issued by Defendant to Plaintiffs for coverage of their personal property/contents pursuant to the provisions of La. R.S. 22:667.

## XIX.

Additionally, Plaintiffs dispute that insurer has fully compensated them under their additional living expenses/loss of use coverage and claim that they are owed additional living expenses/loss of use.

## XX.

Additionally, Plaintiffs dispute that insurer has fully compensated them for all other relief provided by the policy and claim that they are owed all other relief provided by their policy.

## XXI.

Additionally, Plaintiffs allege that the efficient proximate cause of the damages and losses to their dwelling, dwelling extension, other structures, personal property/contents, additional living expenses/loss of use and/or all other relief provided by the policy, were the severe winds of Hurricane Katrina and that the anti-concurrent cause clause provision used by insurer to deny the numerous claims of the Plaintiffs is in violation of the efficient proximate cause rule and is vague and ambiguous, rendering insurer liable to the Plaintiffs for damages and losses to their dwelling, dwelling extension, other structures, personal property/contents, for additional living expenses/loss of use, and/or for all other relief provided by the insurer's policy.

## XXII.

The flooding entering the City of New Orleans and surrounding parishes resulted from breaches in and failure of the levees/canals and/or levee/canal walls along the 17th Street Canal, London Avenue Canal, Industrial Canal, the Mississippi River Gulf Outlet and elsewhere, and were the result of acts of negligence in the design, construction and maintenance of said levees/canals and levee/canal walls.

## XXIII.

The breaking or failure of the levee/canal systems in the City of New Orleans and surrounding parishes which resulted from negligent acts is a peril not specifically excluded by the policy of homeowner's insurance issued by Defendant to Complainant herein, in contrast to other policies available in the market, and neither falls within the regular definition of "flood" nor within any of the said insurance policy's exclusions of "flood".

### XXIV.

Defendant negligently, recklessly and/or intentionally ignored clear evidence that wind and wind-driven rain caused severe damage to Plaintiffs' covered property prior to any flooding.

### XXV.

Defendant recklessly disregarded its duty to deal fairly with Plaintiffs and act in good faith.

### XXVI.

Upon information and belief, and out of an abundance of caution, Plaintiffs further allege that insurer acted arbitrarily and capriciously in adjusting and appraising the damages and losses to their dwelling, dwelling extension, other structures, personal property/contents, and/or for additional living expenses/loss of use, and/or for all other relief provided by the policy and/or in paying an appropriate amount of such damage(s) after satisfactory proof of loss. Additionally, it has been more than 60 days (or at least 30 days) since satisfactory proofs of loss were submitted and more than 60 days (or at least 30 days) since an inspection was made or should have been made. Accordingly, in that event, Plaintiffs are entitled to recover from insurer under La. R.S. 22:1220 and/or La. R.S. 22:658 damages, penalties, attorney fees, costs and/or any other relief set forth therein.

### XXV.

Plaintiffs request trial by jury. The amount in controversy exceeds the amount required for a trial by jury.

### XXVI.

Plaintiffs respectfully request written notice ten (10) days in advance of the date fixed for trial or hearing on any exception, motion, rule or trial on the merits in this proceedings pursuant to Louisiana Code of Civil Procedure Article 1572, and Plaintiffs further request, pursuant to Louisiana Code of Civil Procedure Articles 1913 and 1914, immediate notice of all interlocutory and final orders and judgments on any exception, motions, rules, or trial on the merits in these proceedings.

**WHEREFORE,** Plaintiffs pray that Defendant be served with a copy of this Petition and be cited to appear and answer same; that, after appropriate legal delays and due proceedings are had, there be judgment in favor of Plaintiffs and against Defendant for the full face value stated in the homeowner's policy or other fire insurance or other policy, issued by Defendant insurer to Plaintiffs for coverage for dwelling, dwelling extension and other structures, without deduction or offset, pursuant to La. R.S. 22:695; that there be judgment in favor of Plaintiffs for the full face value stated in the homeowner's policy or other fire insurance or other policy, issued by Defendant to Plaintiffs for coverage for personal property/contents, without deduction or offset, pursuant to La. R.S. 22:667; that there be judgment in favor of Plaintiffs for the full face value stated in said policy for coverage of additional living expenses/loss of use; that, in the alternative, there be judgment in favor of Plaintiffs and against Defendant herein for just and reasonable damages provided under the homeowners' policy issued by Defendant to Plaintiffs herein, for all damages to Plaintiffs' dwelling, dwelling extensions, other structures, personal property/contents, additional living expenses/loss of use and/or all relief provided by said policy; that Plaintiffs be granted all relief provided by the provisions of La. R.S. 22:1220 and/or La. R.S. 22:658; that there be trial by jury; that Plaintiffs recover interest from the date of judicial demand; that Plaintiffs recover all costs of these proceedings; and for all general and equitable relief.

Respectfully submitted,

_____

DANIEL E. BECNEL, JR.

Becnel Law Firm, L.L.C.
106 W. Seventh Street
Post Office Drawer H
Reserve, LA 70084
Telephone:    (985) 536-1186
Facsimile:    (985) 536-6445

BY: _____
DANIEL E. BECNEL, JR. LA. #2926

**PLEASE WITHHOLD SERVICE OF ALL DEFENDANTS**

Exhibit A

1.  ANPAC Louisiana Insurance Company, a Louisiana corporation with its

    principal place of business in Springfield, Missouri and whose Registered

    Agent for

    Service is Howard L. Murphy, 755 Magazine Street, New Orleans,

    Louisiana, 70130;

2.  Audubon Insurance Company, a Louisiana corporation with its principal

    place of business in New York, New York, and whose Registered Agents

    for Service are Darrell W. Alligood and John A. Cerami, 4150 South

    Sherwood Forest Blvd., Baton Rouge, Louisiana, 70816;

3.  Bankers Life of Louisiana, a Louisiana corporation with its principal place

    of business in Jacksonville, Florida, and whose Registered Agents for

    Service of Process are WM. A. Marbury, Jr., or L.L. Swearington, 600 N.

    Trenton Street, Ruston, Louisiana 71270;

4.  Fireman's Fund Insurance Company of Louisiana, a Louisiana corporation

    with its principal place of business in Novato, California and whose

    Registered Agent for Service of Process is  CT Corporation System, 8550

    United Plaza Blvd., Baton Rouge, Louisiana, 70809.

5.  Imperial Fire and Casualty Insurance Company, a Louisiana corporation

    with its principal place of business in Opelousas, Louisiana and whose

    Registered Agents for Service of Process are Dirk Boudreaux and Scott A.

    Pitre, 4670 I-49 North Service Road, Opelousas, Louisiana, 70570.

6.  Lafayette Insurance Company, a Louisiana corporation with its principal

    place of business in New Orleans, Louisiana and whose Registered Agent

    for Service is Leo F. Wegmann, Jr., or John A. Rife, 2800 Veterans Blvd.,

    Suite 253, Metairie, Louisiana, 70002;

7.  Louisiana Citizens Fair Plan, a Louisiana corporation with its principal

    place of business in New Orleans, Louisiana and whose Registered Agent

    for Service is the Louisiana Secretary of State; and

8.  Louisiana Farm Bureau Casualty Insurance Company, a Louisiana

    corporation with its principal place of business Baton Rouge, Louisiana

and whose Registered Agents for Service are Bob Warner, Jr., Ann M. Metrailer and Wayne Jacobs, 9516 Airline Highway, Baton Rouge, Louisiana, 70815.

9. Metropolitan Insurance Company, a Louisiana corporation with its principal place of business in Metairie, Louisiana; there is no Registered Agent for Service of Process listed in the Louisiana Department of Insurance Database;

10. National Union Fire Insurance Company of Louisiana, a Louisiana corporation with its principal place of business in Baton Rouge, Louisiana and whose Registered Agent for Service of Process is Corporation Service Company, 320 Somerulos Street, Baton Rouge, Louisiana, 70816;

11. Progressive Security Insurance Company, a Louisiana corporation with its principal place of business in Mayfield Village, Ohio, and whose Registered Agent for Service of Process is CT Corporation System, 8550 United Plaza Blvd., Baton Rouge, Louisiana, 70809.

12. Safeway Insurance Company of Louisiana, a Louisiana corporation with its principal place of business in Lafayette, Louisiana and whose Registered Agent for Service is Richard Emick Soileau, 200 West Congress Street, Suite 850, Lafayette, LA 70501.

13. Security National Life Insurance Company of Louisiana, a Louisiana corporation with its principal place of business Shreveport, Louisiana and whose Registered Agent for Service of Process is J.R. & G.M. Stamper, 725 Jordan Street & 445 Forest Ave., Shreveport, Louisiana, 71101;

14. Security Plan Fire Insurance Company and Security Plan Life Insurance Company, both Louisiana corporations with their principal place of business in Donaldsonville, Louisiana and whose Registered Agent for Service is Corporate Service Company, 320 Somerulos Street, Baton Rouge, Louisiana, 70802.

15. United Fire Group, an Iowa corporation with its principal place of business in Cedar Rapids, Iowa and whose Registered Agent for Service is the Louisiana Secretary of State.

16. US Agencies Casualty Insurance Company, Inc., a Louisiana corporation with its principal place of business in Baton Rouge, Louisiana and whose Registered Agents for Service are Kenneth F. Champagne, Margaret S. Green, or Terry Doming, 8550 United Plaza Blvd., Suite 805, Baton Rouge, Louisiana, 70809;

17. Union National Life Insurance Company and Union National Fire Insurance Company, both Louisiana corporations with their principal place of business St. Louis, Missouri and whose Registered Agent for Service is CT Corporation System, 8550 United Plaza Blvd., Baton Rouge, Louisiana, 70809.

18. 2CS Agencies, domicile and principal place of business unknown;

19. 3rd Millennium, domicile and principal place of business unknown;

20. AARP, domicile and principal place of business unknown;

21. AMPAC, domicile and principal place of business unknown;

22. A & B, domicile and principal place of business unknown;

23. AMC Mortgage Services, domicile and principal place of business unknown;

24. ASC, domicile and principal place of business unknown;

25. ABN, domicile and principal place of business unknown;

26. ABN, ARMO and ABN ARMO Mortgage, domicile and principal place of business unknown;

27. American Ant P&C Company, domicile and principal place of business unknown;

28. American Brothers, domicile and principal place of business unknown;

29. American SVC, domicile and principal place of business unknown;

30. Americlaim, domicile and principal place of business unknown;

31. ANPOR, domicile and principal place of business unknown;

32. ANPU, domicile and principal place of business unknown;

33. APNAC, domicile and principal place of business unknown;

34. Balanced Insurance Planning, domicile and principal place of business unknown;

35.   Beneficial Insurance, domicile and principal place of business unknown;

36. Best Insurers Inc., domicile and principal place of business unknown;

37. Casualty Insurance Company, Inc.,  domicile and principal place of business unknown;

38. Cat Man Do, Inc., domicile and principal place of business unknown;

39. Chase Bank Insurance, domicile and principal place of business unknown;

40. Citywide Insurance Agency,  domicile and principal place of business unknown;

41. Claim Consultants, domicile and principal place of business unknown;

42. Claims Consultants, domicile and principal place of business unknown;

43. Claims Consultants, LLC, domicile and principal place of business unknown;

44. Coastal Plan,  domicile and principal place of business unknown;

45. Common Weathland, domicile and principal place of business unknown;

46. Cosse, domicile and principal place of business unknown;

47. Crawford and Company, domicile and principal place of business unknown;

48. Cunningham Lindsey, domicile and principal place of business unknown;

49. Dan Berghardt, domicile and principal place of business unknown;

50. Dean and Homer Greenwich, domicile and principal place of business unknown;

51. Direct, domicile and principal place of business unknown;

52. Direct Source, domicile and principal place of business unknown;

53. Don & Son, domicile and principal place of business unknown;

54. Driver Insurance, domicile and principal place of business unknown;

55. Eagan, domicile and principal place of business unknown;

56. Eagan Insurance Agency, domicile and principal place of business unknown;

57. Federal Emergency Office; domicile and principal place of business unknown;

58. Federal Management Insurance, domicile and principal place of business unknown;

59. Financial Insurance Consultants, domicile and principal place of business unknown;

60. First Community, domicile and principal place of business unknown;

61. First Metro Insurance, domicile and principal place of business unknown;

62. First Premier, domicile and principal place of business unknown;

63. Flood Insurance Processing Center, domicile and principal place of business unknown;

64. Flood Insurance, domicile and principal place of business unknown;

65. Ford Direct, domicile and principal place of business unknown;

66. Foucha Insurance Financial, domicile and principal place of business unknown;

67. Fulton Johnson, domicile and principal place of business unknown;

68. Fulton Johnson Newman, domicile and principal place of business unknown;

69. Furniture Storage, domicile and principal place of business unknown;

70. H & R Block, domicile and principal place of business unknown;

71. Hammerman Garner, domicile and principal place of business unknown;

72. Harry Kelleher, domicile and principal place of business unknown;

73. Hebert & Wiltz, domicile and principal place of business unknown;

74. Hibernia, domicile and principal place of business unknown;

75. Home Firearms Fund, domicile and principal place of business unknown;

76. Home First, domicile and principal place of business unknown;

77. Home First Agencies, domicile and principal place of business unknown;

78. Home First Agencies, domicile and principal place of business unknown;

79. Independent Insurance Association, Home First Agencies, domicile and principal place of business unknown;

80. International and International Insurance Company, domicile and principal place of business unknown;

81. ISA, domicile and principal place of business unknown;

82. LPIC, domicile and principal place of business unknown;

83. LA Independent Insurance, domicile and principal place of business unknown;

84. LA Joint Insurance Plan, domicile and principal place of business unknown;

85. LA National, domicile and principal place of business unknown;

86. LA National Flood, domicile and principal place of business unknown;

87. LA Underwriters, domicile and principal place of business unknown;

88. LA Joint, domicile and principal place of business unknown;

89. LAPD, domicile and principal place of business unknown;

90. LC Sterling and Wells Fargo, domicile and principal place of business unknown;

91. LA, domicile and principal place of business unknown;

92. LA Property Insurance, domicile and principal place of business unknown;

93. LPIC, domicile and principal place of business unknown;

94. MACNeill, domicile and principal place of business unknown;

95. Martin, domicile and principal place of business unknown;

96. MNC First Inc., domicile and principal place of business unknown;

97. Mr. Bob, domicile and principal place of business unknown;

98. Mutual Liberty, domicile and principal place of business unknown;

99. N.C. Sterling, domicile and principal place of business unknown;

100. AFIP, domicile and principal place of business unknown;

101. OCWEN, domicile and principal place of business unknown;

102. Pasco Claim, domicile and principal place of business unknown;

103. Pasco Claim Service, domicile and principal place of business unknown;

104. Proctor Financial, domicile and principal place of business unknown;

105.    Renter Union National, domicile and principal place of business unknown;

106.    Romaguera Insurance and Romaguera Insurance Incorporation, domicile and principal place of business unknown;

107.    Saxon Mortgage Services, domicile and principal place of business unknown;

108.    Sedwich Insurance Broker, domicile and principal place of business unknown;

109.    Standard Mortgage, domicile and principal place of business unknown;

110.    Stiel Insurance, domicile and principal place of business unknown;

111.    SWBC, domicile and principal place of business unknown;

112.    The Republic Group, domicile and principal place of business unknown;

113.    UFG Lafayette, domicile and principal place of business unknown;

114.    US Automobile Assurance and US Automobile Insurance, domicile and principal place of business unknown;

115.    US Bank Home Mortgage, domicile and principal place of business unknown;

116.    US Department, domicile and principal place of business unknown;

117.    Valco USA, domicile and principal place of business unknown;

118.    VC Sterling, domicile and principal place of business unknown;

119.    Williams, domicile and principal place of business unknown;

120.    Williams Insurance, domicile and principal place of business unknown;

121.    WNC, domicile and principal place of business unknown;

122.    York Claims Service and York Claims Service, Inc., domicile and principal place of business unknown;

123.    AIG Insurance, domicile and principal place of business unknown;

124.     ALEA London Limited, domicile and principal place of business unknown;

125.     Alliance Insurance Company, domicile and principal place of business unknown;

126.     American Western, domicile and principal place of business unknown;

127.     Hibernia, domicile and principal place of business unknown;

128.     Independent Inc, domicile and principal place of business unknown;

129.     Hibernia, domicile and principal place of business unknown;

130.     Independent Inc, domicile and principal place of business unknown;

131.     Insurance Underwriters, LTD, domicile and principal place of business unknown;

132.     LA Joint Reinsurance, domicile and principal place of business unknown;

133.     OSWEN, domicile and principal place of business unknown;

134.     Precise Inc., domicile and principal place of business unknown;

135.     Unitrin Kemper, domicile and principal place of business unknown

<u>Exhibit B</u>

## <u>Made Plaintiffs against ANPAC Louisiana Insurance Company are:</u>

A.  Lynn K. Bailey whose property located at 873 Pontalba Street, New

Orleans, Louisiana, 70124, was covered by ANPAC Louisiana Insurance

Company homeowner's policy number 17-X-F40-800-2 at the time it

sustained extensive damage from wind and wind-driven rain due to

Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

B.  Faye and Gilbert Larche whose property located at 8130 Lomond Road,

New Orleans, Louisiana, 70126, was covered by ANPAC Louisiana

Insurance Company homeowners policy number 17-X-772-838-1 at the

time it sustained extensive damage from wind and wind-driven rain due to

Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

C.  Roland Broussard whose property located at 27 Kristen Court, New

Orleans, Louisiana, 70128, was covered by ANPAC Louisiana Insurance

Company homeowner's policy number 17-X-H10-847-9 at the time it

sustained extensive damage from wind and wind-driven rain due to

Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

## <u>Made Plaintiffs against Audubon Insurance Company are:</u>

A.  Eldora and Lionel Castell, Sr. and whose property located at 2136 St.

Ferdinand Street, New Orleans, Louisiana, 70117, was covered by

Audubon Louisiana Insurance Company homeowners policy number FZH

0103360 at the time it sustained extensive damage from wind and wind-

driven rain due to Hurricane Katrina which made land fall on Louisiana on

August 29, 2005.

B.  Clifton Smith whose property located at 2745 Jonquil Street, New

Orleans, Louisiana, 70122, was covered by ANPAC Louisiana Insurance

Company homeowners policy number FPH-0127196-06 at the time it

sustained extensive damage from wind and wind-driven rain due to

Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

**Made Plaintiffs against Lafayette Insurance Company are:**

    A. Charles and Jency Anderson whose properties located at 5320 N. Villere Street, New Orleans, Louisiana, 70117 and 1834 Egania Street, Louisiana, 70117 were covered by Lafayette Insurance Company homeowners policy numbers 80710313 and 73435809, which were underwritten by United Fire Group, at the time both properties sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005

    B. August Favaroth whose property located at 2843 Laussat Place, New Orleans, Louisiana, 70117, was covered by Lafayette Insurance Company homeowner's policy number 80692049, which was underwritten by United Fire Group, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

    C. Helen Carter whose property located at 4642 Cerise Ave., New Orleans, Louisiana, 70127, was covered by Lafayette Insurance Company homeowner's policy number 80713649, which was underwritten by United Fire Group, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

    D. Emily Jones whose property located at 2245 Bartholomew Street, New Orleans, Louisiana, 70117, was covered by Lafayette Insurance Company homeowners policy number 80690197, which was underwritten by United Fire Group, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

**Made Plaintiffs against Louisiana Citizens Fair Plan are:**

    A. Tamyra Bacchus-Wallace whose property located at 1707 Lesseps Street, New Orleans, Louisiana, 70117, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 036718800, at the time it sustained

extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

B.   Barbara Baptiste whose properties located at 8804 and 8808 Apple Street New Orleans, Louisiana, 70118, were covered by Louisiana Citizens Fair Plan homeowners policy number FZD0363334, at the time both properties sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

C.   Olivia Bartholomew whose property located at 4517-19 Saratoga Street, New Orleans, Louisiana, 70115, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 060967900, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

D.   Nekita Bourne whose property located at 14724 Beckman Road, New Orleans, Louisiana, 70128, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 003642700, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

E.   Ernest Brown whose property located at 5423 Elysian Fields, New Orleans, Louisiana, 70122, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 0603447, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

F.   Beatrice Cambridge whose property located at 2935 and 2935 ½ Marginy Street, New Orleans, Louisiana, 70122, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 060336000, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

G.   Eldora and Lionel Castell, Sr., whose property located at 2136 St. Ferdinand Street, New Orleans, Louisiana, 70117, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 010336008 at the time it sustained extensive damage from wind and wind-driven rain

due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

H. Brenda Chapman whose property located at 2124 St. Denis Street, New Orleans, Louisiana, 70122, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 008963109, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

I. Dorothy P. Cloud whose property located at 13474 Lourdes Street, New Orleans, Louisiana, 70129, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 034657700, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

J. Mary R. Cosse whose property located at 6944 Dorian Street, New Orleans, Louisiana, 70126, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 06021400, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

K. Kristy DelValle whose property located at 9111 Virtu Street, New Orleans, Louisiana, 70043, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 035427600, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

L. Shoun Evans whose property located at 1027 Flood Street, New Orleans, Louisiana, 70117, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 033096300, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

M. Cora Jean Ferrand whose property located at 2719 Jonquil Street, New Orleans, Louisiana, 70122, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 034728201, at the time it sustained

extensive damage from wind and wind-driven rain due to Hurricane
Katrina which made land fall on Louisiana on August 29, 2005.

N. Rose Fuselier whose property located at 1403 Center Street, Arabi,
Louisiana, 70032, was covered by Louisiana Citizens Fair Plan
homeowners policy number FZH 005079211, at the time it sustained
extensive damage from wind and wind-driven rain due to Hurricane
Katrina which made land fall on Louisiana on August 29, 2005.

O. Chauncey Green whose property located at 1328 St. Denis Street, New
Orleans, Louisiana, 70122, was covered by Louisiana Citizens Fair Plan
homeowners policy number FZH 024515104, at the time it sustained
extensive damage from wind and wind-driven rain due to Hurricane
Katrina which made land fall on Louisiana on August 29, 2005.

P. D'Wanna Green-Hayes whose property located at 7800-02 Kent Street,
New Orleans, Louisiana, 70128, was covered by Louisiana Citizens Fair
Plan homeowners policy number FZH 031755101, at the time it sustained
extensive damage from wind and wind-driven rain due to Hurricane
Katrina which made land fall on Louisiana on August 29, 2005.

Q. Wilma T. Hurley whose property located at 3531 Franklin Ave., New
Orleans, Louisiana, 70122, was covered by Louisiana Citizens Fair Plan
homeowners policy number FZH 010223210, at the time it sustained
extensive damage from wind and wind-driven rain due to Hurricane
Katrina which made land fall on Louisiana on August 29, 2005.

R. Steve Johnson whose property located at 2232 Painters Street, New
Orleans, Louisiana, 70117, was covered by Louisiana Citizens Fair Plan
homeowners policy number FZH 008826309, at the time it sustained
extensive damage from wind and wind-driven rain due to Hurricane
Katrina which made land fall on Louisiana on August 29, 2005.

S. Marenthia M. Lagarde whose property located at 1815 Jourdan Street,
New Orleans, Louisiana, 70117, was covered by Louisiana Citizens Fair
Plan homeowners policy number FZH 025139102, at the time it sustained

extensive damage from wind and wind-driven rain due to Hurricane
Katrina which made land fall on Louisiana on August 29, 2005.

T. John Lopez, Jr., whose property located at 6167 Catina Street, New
Orleans, Louisiana, 70124, was covered by Louisiana Citizens Fair Plan
homeowners policy number FZH 028572502, at the time it sustained
extensive damage from wind and wind-driven rain due to Hurricane
Katrina which made land fall on Louisiana on August 29, 2005.

U. Joann Patterson whose property located at 5034 West Lake Street, New
Orleans, Louisiana, 70126, was covered by Louisiana Citizens Fair Plan
homeowners policy number FZH 014021307, at the time it sustained
extensive damage from wind and wind-driven rain due to Hurricane
Katrina which made land fall on Louisiana on August 29, 2005.

V. Betty Richardson whose property located at 4769, New Orleans,
Louisiana, 70126, was covered by Louisiana Citizens Fair Plan
homeowners policy number FZH 018548905, at the time it sustained
extensive damage from wind and wind-driven rain due to Hurricane
Katrina which made land fall on Louisiana on August 29, 2005.

W. O'Sheia and Corey Robinson whose property located at 1501-03 N.
Rochebl Ave., New Orleans, Louisiana, 70129, was covered by Louisiana
Citizens Fair Plan homeowners policy number FZH 060911700 at the time
it sustained extensive damage from wind and wind-driven rain due to
Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

X. Latanya and Terrence Roberts whose property located at 14772 Beekman
Road, New Orleans, Louisiana, 70128, was covered by Louisiana Citizens
Fair Plan homeowners policy number FZH 0336701 at the time it
sustained extensive damage from wind and wind-driven rain due to
Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

Y. Rhonda Row, whose property located at 6420 Orin Street, New Orleans
Louisiana, 70117, was covered by Louisiana Citizens Fair Plan
homeowners policy number FZH 011339208, at the time it sustained

extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

Z. Clifton Smith whose property located at 2745 Jonquil Street, New Orleans Louisiana, 70122, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 012719608, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

AA.      Lynette M. Smith whose property located at 5134 Lakeview Court, New Orleans Louisiana, 70126, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 017761005, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

BB.      Deneen M. Stewart whose property located at 8031 Dwyer Road, New Orleans Louisiana, 70126, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 031252701, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

CC.      Alvin Turner, Sr., whose property located at 7440 Seven Oaks Dr., New Orleans Louisiana, 70128, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 027962002, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

DD.      The Estate of Eugene J. Wallace, namely Durel and Chris Wallace and Shawnel Wallace whose property located at 2224-26 Reynes St., New Orleans Louisiana, 70117, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 032778701, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

EE.      Verdell Wharton whose property located at 5168 St. Ferdinand Dr., New Orleans Louisiana, 70126, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 0229903, at the time it sustained

extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

FF.    Estella Wiley whose property located at 4811 Read Blvd., New Orleans Louisiana, 70127, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 010008409, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

GG.    Jeanell Williams whose property located at 6007 N. Roman Street, New Orleans Louisiana, 70117, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 024435102, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

HH.    Joann Wilfred whose property located at 2220 Alabo Street, New Orleans Louisiana, 70117, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 0266057, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

II.  Charles Williams whose property located at 5727 N. Claiborne Street, New Orleans Louisiana, 70117, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 016474106, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

| Insurer | Insurance Policy Number | First Name | MI | Last Name |
|---|---|---|---|---|
| AAA | P72831071 | RICHARD | J | COLEMAN |
| AAA | P72831071 | RICHARD | J | COLEMAN |
| AAA | 7700627140 | OWEN | K | CRAWFORD |
| AAA | H0803484 | OWEN | K | CRAWFORD |
| AAA | 17000055041407 | KALVIN | | HENRY |
| AAA | 17000055041407 | JEANETTE | F | HENRY |
| AAA | P9124742-1 | KALVIN | | HENRY |
| AAA | P9124742-1 | JEANETTE | F | HENRY |
| AAA | A47770011 | GLORIA | | MOORE |
| AAA | A3676687 | CHARLTON | C | WILLIAMS |
| AAA | H0000014981 | KENDELL | M | BRALKER |
| AAA | P83168361 | JOYCE | W | CARRIERE |
| AAA | P22655171 | ADOLPH | | JONES |
| AAA | 8141081F2004224434696062 | TYRA | A | LEGENDRE |
| AAA | 8141081F2004224434696062 | KELLY | L | LEMON |
| AAA | A3-755359-1 | JOYCE | | SCOTT |
| AAA | P22655171 | SHELITA | A | SUSSMAN |
| AAA | 8141081F2004224434696002 | ADOLPH | | SUSSMAN |
| AAA | 8141081F2004224434696062 | KELLY | L | WALKER |
| AAA | 8141081F2004224434696062 | TYRA | A | WALKER |
| AAA | H0000014981 | LINDA | | WHITE |
| AAA | PI388403-1 | PATRICK | | YOUNGBLOOD |
| AAA INSURANCE | P8-261552-1 | ELEGGUA | | HAMPTON |
| AAA INSURANCE | P8-261552-1 | ELEGGUA | | RAGAN |
| AAA INSURANCE | P8-261552-1 | ROY | | RAGAN |
| AAA INSURANCE | P8-251552-1 | ROY | | RAGAN |
| AARP | 53R8B0617212 | IRIS | M | BLACK |
| AARP | 55RH538612 | MARVIN | A | SMITH |
| AARP | 55RH538612 | DWIGHT | | TEMPLE |
| AARP | 55RB884650 | SANDRA | D | TRAPANI |
| AARP | 55RB8684650 | MARVIN | A | TRAPANI |
| ABC AGENCY NETWORK | 18778996-0 | LEVY | | WEIR |
| ABC AGENCY NETWORK | 18778998-0 | CYNTHIA | M | WEIR |
| AEGIS | H0005968 | SUE | | ARMSTRONG |
| AEGIS | H0006868 | SUE | | ARMSTRONG |
| AEGIS | H0035721 | THERESA | | DELMORE |
| AEGIS | H0037298 | MILTON | | JOHNSON JR |
| AEGIS | H0037111 | SHELIA | | WETZEL |
| AEGIS | H0037111 | SHELIA | | WETZEL |
| AEGIS | H0037111 | THOMAS | K | WETZEL |
| AIG | H0036313- | CHARLES | A | WILSON |
| AIG | 9763908 | RANDELL | A | AGUILARD |
| AIG | FZH0239285302 | DONNA | D | ANGELETY |
| AIG | FZH0239283-02 | DONNA | D | ANGELETY |
| AIG | FZH0236283-06 | BRIAN | | ANGELETY, JR |
| AIG | FZD03493130Z | DWAYNE | J | CRENSHAW |
| AIG | CZM0081153901 | DAMIEN | O | JACKSON |
| AIG | 6169981 | JOHN | W | JEDLAN |
| AIG | 05-00498168 | CAROL | | LEWIS |
| AIG | FZH005888114 | BRENDA | | NERO |
| AIG | FZH005686114 | BRENDA | | NERO |
| AIG | FZH005686114 | JULIUS | | NERO |
| AIG | FZH005686114 | JULIUS | | NERO |
| AIG | CZM0081153901 | QUINTON | | ROGERS |
| AIG | CZM0081153901 | JASMINE | Y | ROGERS |
| AIG | 3596191 | JAMES | | STANTON |
| AIG | 5455000 | ODELL | | WELLS |
| AIG | FZH022306S-03 | LELAND | T | WILSON |
| AIG | 200500021033 | ROSALIE | | AMBROSE |
| AIG | 200500021033 | ROSALIE | | AMBROSE |
| AIG | FZH0236283-02 | BRIAN | | ANGELETY |
| AIG | AIG 281 3046 | EMELDA | | COLE |
| AIG | AIG254396 | KIMBERLYN | O | LEVY |
| AIG | AIG254396 | KIMBERLYN | O | LEVY |
| AIG | FZH005686114 | JULIUS | | NERO |
| AIG | 2542960 | ELFESTER | | NERO |
| AIG | 2665310 | ANTHONY | C | TRENT |
| ADVANCE | FZH0254763-02 | LEEONISE | | SMITH |
| ADVANCE | FZH0254763-02 | LEEONISE | | SMITH |
| ALLSTATE | 180107473 | KIM | D | AARON |
| ALLSTATE | 910682163 | KIM | E | AARON |
| ALLSTATE | 915056310 | BARBARA | H | ADAMS |
| ALLSTATE | 915058310 | DAVID | W | ADAMS |
| ALLSTATE | 915257890 | CAROL | A | ADAMS |
| ALLSTATE | 915257890 | CAROL | A | ADAMS |
| ALLSTATE | 915257890 | CAROL | A | ADAMS |
| ALLSTATE | 921023344 | RITA | T | ADAMS |
| ALLSTATE | 5455339 | HALTRON | | ADAMS JR. |
| ALLSTATE | 5455339 | HALTRON | | ADAMS JR. |
| ALLSTATE | 31230113 | LEONARD | | ADAMS, JR |
| ALLSTATE | G-90-594387-5-C | LEONARD | | ADAMS, JR |
| ALLSTATE | 5113306784 | NAKIA | | ADDISON |
| ALLSTATE | 5113306784 | VALINDER | B | ADDISON |
| ALLSTATE | 180629870/045447093 | VERNA | S | AGE |
| ALLSTATE | 180529870/045447093 | VERNA | S | AGE |
| ALLSTATE | 110025801 | DREVLYNN | A | AKHIGBE |
| ALLSTATE | 110025801 | DREVLYNN | A | AKHIGBE |
| ALLSTATE | 18017975 | LAWRENCE | | ALBERT |
| ALLSTATE | 18017975 | LAWRENCE | | ALBERT |
| ALLSTATE | 802345447 | ASHLEY | | ALEXANDER |
| ALLSTATE | 800220981 | AVANELL | | ALEXANDER |
| ALLSTATE | 180424166 | LINDA | | ALEXANDER |
| ALLSTATE | 915-10-996 | ALLIE | | ALEXANDER III |
| ALLSTATE | 5114349805 | JACQUELINE | | ALFORD |
| ALLSTATE | 15794246 | TRACI | | ALLEN |
| ALLSTATE | 15794246 | TRACI | | ALLEN |
| ALLSTATE | 15794246 | LOUVENIA | C | ALLEN |
| ALLSTATE | 15002978M0930850 | LOUVENIA | C | ALLEN |
| ALLSTATE | 15002978M0930850 | LOUVENIA | C | ALLEN |
| ALLSTATE | 0-80005574-9C | CATHERIN | | ALLEN-PERKINS |
| ALLSTATE | 0-80005574-9C | CATHERIN | | ALLEN-PERKINS |
| ALLSTATE | 45897284 | CONSTANCE | P | ANDERSON |
| ALLSTATE | 045-221-892 | JOYCE | | ANDERSON |
| ALLSTATE | 045-221-892 | JOYCE | | ANDERSON |
| ALLSTATE | 45607284 | CLARENCE | J | ANDERSON JR. |
| ALLSTATE | 180398271 | MARCELLA | | ANDRES |
| ALLSTATE | 180398271 | MARCELLA | | ANDRES |
| ALLSTATE | 808010139 | MARIE | | ARGUS |

| | | | | |
|---|---|---|---|---|
| ALLSTATE | 800810155 | DESTINY | | ARGUS |
| ALLSTATE | 0-45116799 | ISABELLE | | ARMOUR |
| ALLSTATE | 45331070 | CATHERINE | | ARNAUD |
| ALLSTATE | 45331070 | LESTER | | ARNAUD, JR. |
| ALLSTATE | 190009837 | EMILE | | AUGILLARD |
| ALLSTATE | 085-744-656 | JEANNE | M | AUGUSTINE |
| ALLSTATE | 4548736 | MICHAEL | C | BAILEY |
| ALLSTATE | 800790087 | KAREN | R | BAILEY |
| ALLSTATE | 800790087 | KAREN | R | BAILEY |
| ALLSTATE | 91539884 | RUBY | P | BAKER |
| ALLSTATE | 915398884 | RUBY | P | BAKER |
| ALLSTATE | 809151128 | VERONICA | D | BALDWIN |
| ALLSTATE | 80255679 | HATTIE | H | BALLARD |
| ALLSTATE | 45729054 | DIANNE | R | BANKS |
| ALLSTATE | 1048928180 | LIONEL | | BANKS |
| ALLSTATE | 45720054 | GREGORY | | BANKS SR. |
| ALLSTATE | 000388784 | GREGORY | | BANKS SR. |
| ALLSTATE | 45412002 | EMELDA | | BANKSTON |
| ALLSTATE | 80615123 | EMELDA | | BANKSTON |
| ALLSTATE | 17656857 | WILHEAMINA | | BARRAS |
| ALLSTATE | 45811746 | KIM | E | BARRE |
| ALLSTATE | 8091718145 | KIM | E | BARRE |
| ALLSTATE | 46162944 | ERNESTYNE | C | BASS |
| ALLSTATE | 915564160 | THELMA | | BATIESTE |
| ALLSTATE | IG/0F5246557187926 | CHARLENE | | BAYONNE |
| ALLSTATE | 915640406 | STANDREKA | | BEASLY |
| ALLSTATE | 15412741 | VERNA | H | BECHET |
| ALLSTATE | 15412741 | VERNA | H | BECHET |
| ALLSTATE | 45719895 | JOSEPHINE | D | BECHET |
| ALLSTATE | 080-0109903 | VERNA | H | BECHET |
| ALLSTATE | 080-9109903 | VERNA | N | BECHET |
| ALLSTATE | 15875943 | JOYCE | N | BELL |
| ALLSTATE | 504685911 | CAROLYN | A | BELL |
| ALLSTATE | 5114473890 | DALE | M | BELL |
| ALLSTATE | 5114476061 | DALE | M | BELL |
| ALLSTATE | 0-80-0214240 | JOYCE | N | BELL |
| ALLSTATE | 5114373003 | ELLA | | BELL |
| ALLSTATE | 5114373003 | WILLIE | | BELL JR. |
| ALLSTATE | 915151182 | EGLAH | | BENNETT |
| ALLSTATE | 95500828 | TYRIN | | BICKHAM |
| ALLSTATE | 31388768 | ANDREW | | BILLIOT JR |
| ALLSTATE | 21704421 | GLADYS | | BINDER |
| ALLSTATE | 1801378777 | GLADYS | | BINDER |
| ALLSTATE | 909233316 | ELIZABETH | P | BIRKHOFF |
| ALLSTATE | 090-939971-OO | PAUL | H | BIRO |
| ALLSTATE | 0-80-939971-OO | YVONNE | | BIRO |
| ALLSTATE | 045 482206 | VACHAUSES | | BLACK |
| ALLSTATE | 916401475 | EASTER | | BLACKMAN |
| ALLSTATE | 45598656 | ELOISE | N | BLUNT |
| ALLSTATE | 45598656 | ELOISE | N | BLUNT |
| ALLSTATE | 500348456 | STEVE | | BOUDREAUX |
| ALLSTATE | RFL0708622-1 | CLAUDELL | | BOULIGNY |
| ALLSTATE | RFL0708622-1 | CLAUDELL | | BOULIGNY |
| ALLSTATE | 500089068 | CYNTHIA | N | BOWMAN |
| ALLSTATE | 85536256 | IRMA | | BREAUX |
| ALLSTATE | 45633972 | EVELA | M | BRISCO-MOORE |
| ALLSTATE | 45533972 | EVELA | M | BRISCO-MOORE |
| ALLSTATE | 31418099 | VIVIAN | S | BROWN |
| ALLSTATE | 45770307 | JACQUELINE | D | BROWN |
| ALLSTATE | 45770307 | JACQUELINE | D | BROWN |
| ALLSTATE | 6113235926 | KEITH | | BROWN |
| ALLSTATE | 5113235826 | KEITH | | BROWN |
| ALLSTATE | 3159136702128 | JANICE | | BROWN |
| ALLSTATE | 31418099 | ERNEST | | BROWN JR. |
| ALLSTATE | 51651387 | JAMES | | BROWN, SR. |
| ALLSTATE | 45560030 | MADELYN | | BRYANT |
| ALLSTATE | 45980030 | MADELYN | F | BRYANT |
| ALLSTATE | 45980030 | MORACE | | BRYANT |
| ALLSTATE | 45980030 | MORACE | | BRYANT |
| ALLSTATE | 802345447 | SHEILA | | BRYANT |
| ALLSTATE | 45222140 | HARRIET | J | BUCK |
| ALLSTATE | 45412092 | LAWRENCE | | BUGGAGE |
| ALLSTATE | 00081512390 | LAWRENCE | | BUGGAGE |
| ALLSTATE | 15212290 | BERNADETTE | S | BUTLER |
| ALLSTATE | 9104880350824 | ALICE | | BUTLER |
| ALLSTATE | 080G335139 | VIC TORIA | A | C OBELLO |
| ALLSTATE | 000321486 | MAMIE | | CALLIHAN |
| ALLSTATE | 1801696658 | BEATRICE | M | CAMBRIDGE |
| ALLSTATE | 21694094 | SHACASHIA | D | CAMESE |
| ALLSTATE | 21694094 | SHACASHIA | D | CAMESE |
| ALLSTATE | 16789646 | JOHN | J | CAMP |
| ALLSTATE | 5114541633 | MILLIE | | CAMPBELL |
| ALLSTATE | 16263802 | JULIE | R | CANNON |
| ALLSTATE | 1801740390 | JULIE | R | CANNON |
| ALLSTATE | 45998679 | JENETTA | | CANSELO |
| ALLSTATE | 511-490-8857 | LEROY | T | CARRARE |
| ALLSTATE | 5116-008-248 | LEROY | T | CARRARE |
| ALLSTATE | 45711269-07307 | ROSA | | CARRIERE |
| ALLSTATE | 800250805 | DAVID | L | CARTER |
| ALLSTATE | 4547782 | JANET | D | CERTAIN |
| ALLSTATE | 4547782 | JANET | W | CERTAIN |
| ALLSTATE | 45457782 | JANET | W | CERTAIN |
| ALLSTATE | 45457782 | LOUIS | W | CERTAIN |
| ALLSTATE | 5113801889 | MARY | E | CHAMPAGNE |
| ALLSTATE | 5113801889 | MARY | E | CHAMPAGNE |
| ALLSTATE | 45920789 | EDDIE | E | CHARLES |
| ALLSTATE | 45920789 | LYDIA | M | CHARLES |
| ALLSTATE | 45995721 | KIMBERLY | | CHARLES |
| ALLSTATE | 180163063 | LYDIA | M | CHARLES |
| ALLSTATE | 1-80163092 | EDDIE | | CHARLES |
| ALLSTATE | 1804243188 | ERNEST | | CHENEAY |
| ALLSTATE | 45363414 | GLORIA | N | CHRISTOPHER |
| ALLSTATE | 1808420815 | EMILE | H | CLAY |
| ALLSTATE | 1-80-0630011-BC | GIOVANELLI | E | CLEMENT |
| ALLSTATE | 1-80-003611-8D | GIOVANELLI | E | CLEMENT |
| ALLSTATE | 808335139 | SABRINA | A | COELLO |
| ALLSTATE | 080G335139 | MELINDA | | COELLO |
| ALLSTATE | 6113366336 | GAYNELL | N | COLA |
| ALLSTATE | 645502216 | DARRYL | Y | COLE |
| ALLSTATE | 1801389056 | LISA | | COLE |
| ALLSTATE | 5113368355 | DARRYL | Y | COLE |

| | | | | |
|---|---|---|---|---|
| ALLSTATE | 1511925505 | ETHEL | B | COLEMAN |
| ALLSTATE | 1578716906 | MILDRED | L | COLLIER |
| ALLSTATE | 1578716906 | MILDRED | L | COLLIER |
| ALLSTATE | 15787169505119 | ROBERT | L | COLLIER JR |
| ALLSTATE | 15787169505119 | ROBERT | L | COLLIER JR |
| ALLSTATE | 802031310 | ANNIE | K | COLLINS |
| ALLSTATE | 95429621 | PAULETTE | | COLLOR |
| ALLSTATE | 95429021 | PAULETTE | | COLLOR |
| ALLSTATE | 95603443 | BRENDA | | COOK-ROBINSON |
| ALLSTATE | 95603443 | BRENDA | | COOK-ROBINSON |
| ALLSTATE | 91049251 | SHIRLEY | | COOPER |
| ALLSTATE | 91049281 | KENNETH | E | COOPER |
| ALLSTATE | 1804837765 | SHIRLEY | | COOPER |
| ALLSTATE | 1804837765 | KENNETH | E | COOPER |
| ALLSTATE | 0-80-106662-2 | ALLEN | | CORASS |
| ALLSTATE | 0-80-106662-2 | RITA | M | CORASS |
| ALLSTATE | 31489841 | BRENDA | | COUSIN |
| ALLSTATE | 180548813 | TYRONE | | CRAFT |
| ALLSTATE | 180548812 | CASSANDRA | | CRAFT |
| ALLSTATE | 915924216 | DWAYNE | J | CRENSHAW |
| ALLSTATE | 915924215 | TERRENCE | J | CRENSHAW |
| ALLSTATE | 809403108 | OBED | | DANFLOUS |
| ALLSTATE | 0-80-940310-8 | OBED | | DANFLOUS |
| ALLSTATE | 45278673 | RENALDO | | DAVIS |
| ALLSTATE | 80458600 | RENALDO | | DAVIS |
| ALLSTATE | 80926487 | ISABELLA | | DAVIS |
| ALLSTATE | 80926487 | ISABELLA | | DAVIS |
| ALLSTATE | 904091643 | BENNIE | J | DAVIS |
| ALLSTATE | 915429798 | EUGENE | L | DAVIS |
| ALLSTATE | 04541239407/30 | BENNIE | J | DAVIS |
| ALLSTATE | 1802285627 | JAMES | J | DELLE |
| ALLSTATE | 1602043941O | VERNADDA | | DELMORE |
| ALLSTATE | 45278953 | BERTHA | L | DELONDE |
| ALLSTATE | 45278953 | BERTHA | L | DELONDE |
| ALLSTATE | 1802555125 | LUCIEN | R | DENESSE |
| ALLSTATE | 0159825507/15 | LUCIEN | R | DENESSE |
| ALLSTATE | 915074471 | MYRTIS | | DENNIS |
| ALLSTATE | 5114104424 | KATHY | E | DIGGS |
| ALLSTATE | FZH0162509-05 | MAURICE | | DILLON |
| ALLSTATE | 45675596 | IRMA | | DIXON |
| ALLSTATE | 915071614 | ANDY | | DO |
| ALLSTATE | 915071614 | ANDY | | DO |
| ALLSTATE | 915071614 | ALEX | | DO |
| ALLSTATE | 915071614 | ALEX | | DO |
| ALLSTATE | 915071614 | ANNA | Y | DO |
| ALLSTATE | 915071614 | ANNA | Y | DO |
| ALLSTATE | 0-80-977687-1 | BILLIE | | DOLCE |
| ALLSTATE | 0-80-977687-1 | BILLIE | | DOLCE |
| ALLSTATE | 900001802211670 | VENTURA | | DOMINGUEZ |
| ALLSTATE | 1802211670 | EDWIN | R | DOMINGUEZ |
| ALLSTATE | 1802211670 | LIZANGELA | | DOMINGUEZ |
| ALLSTATE | 180221570 | EDWARD | | DOMINGUEZ |
| ALLSTATE | 5114251106 | DEBRA | A | DOTY |
| ALLSTATE | 31573930 | GERALDINE | | DOWDEN |
| ALLSTATE | 045-297520 | BERNARD | | DUCRE |
| ALLSTATE | 045-297820 | BERNARD | | DUCRE |
| ALLSTATE | 045-297820 | VALENCE | | DUCRE |
| ALLSTATE | 045-297820 | TERENCE | E | DUCRE |
| ALLSTATE | 15117071 | MERCEDES | N | DUCRE |
| ALLSTATE | 804030974 | CONSTANCE | | DUNBAR |
| ALLSTATE | 45972281 | GLENDA | E | EAGLIN |
| ALLSTATE | 45972298109 | EADIE | R | EARLY |
| ALLSTATE | 45401051 | EUGENE | W | EARLY |
| ALLSTATE | 45401651 | LINDA | | EASTERN |
| ALLSTATE | 45401651 | ROBERT | E | EASTERN |
| ALLSTATE | 90376344 | LINDA | | EASTERN |
| ALLSTATE | 1804552543 | PATRICIA | | EDINBURGH |
| ALLSTATE | 1804552543 | PATRICIA | M | EDINBURGH |
| ALLSTATE | 915959807 | JENAIS | | EDWARDS |
| ALLSTATE | 915559607 | LILLIAN | W | EDWARDS |
| ALLSTATE | 31197001 | HAROLD | Y | ELLIS, SR |
| ALLSTATE | 945163359 | HAROLD | Y | ELLIS, SR |
| ALLSTATE | 45095591 | BOBBY | | ELLSWORTH |
| ALLSTATE | 45095591 | SHIRLEY | | ELSWORTH |
| ALLSTATE | 80519608204027600O | LINDA | S | ELWOOD |
| ALLSTATE | 31-535-109 | CONNIE | | EMELLE |
| ALLSTATE | 80-7698592 | CONNIE | | EMELLE |
| ALLSTATE | 15957999 | CONSUELLA | P | ENCALADE |
| ALLSTATE | 805286918 | WILLIE | H | EVANS |
| ALLSTATE | 5114171770 | WILLIE | H | EVANS |
| ALLSTATE | 180053811BC | ALESKA | E | EVANS |
| ALLSTATE | 180053811160 | ALESKA | E | EVANS |
| ALLSTATE | 1804056957 | JOYCE | B | FALLS |
| ALLSTATE | 80694291 | ANGELA | | FAVORITE |
| ALLSTATE | 80694291 | WOOREYAN | | FAVORITE |
| ALLSTATE | 80994291 | JOYCE | N | FAVORITE |
| ALLSTATE | 15824507 | DEBBIE | | FERNANDEZ |
| ALLSTATE | 15824507 | DEBBIE | | FERNANDEZ |
| ALLSTATE | 456706533333353 | DENNIS | J | FERRIER |
| ALLSTATE | 910593548 | LORRAINE | | FIELDS |
| ALLSTATE | 915099004 | VALLAIRE | | FIELDS |
| ALLSTATE | 1601483163 | KRISTEN | E | FIELDS |
| ALLSTATE | 1601483163 | KRISTEN | E | FIELDS |
| ALLSTATE | 15621819 | NEDRA | J | FISHER |
| ALLSTATE | 80337949 | DEBRA | | FLEMINS |
| ALLSTATE | 80357949 | DEBRA | | FLEMINS |
| ALLSTATE | 802052473 | REGINALD | | FOURNIER |
| ALLSTATE | 802052473 | ELNORA | | FOURNIER |
| ALLSTATE | 045-407-2010421 | CARLTON | | FOXWORTH |
| ALLSTATE | 80292834 | LILLIAN | | GADDIS |
| ALLSTATE | 80202834 | EDWARD | | GADDIS, SR |
| ALLSTATE | 1503761095 | BARBARA | W | GALES |
| ALLSTATE | 451099 | TABATHA | | GARNER |
| ALLSTATE | 451099 | TABATHA | | GARNER |
| ALLSTATE | 451099 | TABATHA | | GARNER |
| ALLSTATE | 451099 | TABATHA | | GARNER |
| ALLSTATE | 45911099 | WILLIE | | GARNER |
| ALLSTATE | 45911099 | WILLIE | | GARNER |
| ALLSTATE | 45911099 | BEYONKA | E | GARNER |
| ALLSTATE | 45911099 | ROBERY | E | GARNER |
| ALLSTATE | 45911099 | ROBERT | E | GARNER |

| Company | Number | First | M | Last |
|---|---|---|---|---|
| ALLSTATE | 45911099 | ROBERT | E | GARNER |
| ALLSTATE | 45911099 | ROBERT | E | GARNER |
| ALLSTATE | 45911099 | WILLIE | | GARNERN |
| ALLSTATE | 45911099 | WILLIE | | GARNERN |
| ALLSTATE | 910309939 | DORIS | | GARRETT |
| ALLSTATE | 910309939 | DORIS | | GARRETT |
| ALLSTATE | D-K0808337796 | TIANA | | GARNETT |
| ALLSTATE | 46778257 | FRANK | | GENGO |
| ALLSTATE | 1805723119 | GWENDOLYN | A | GEORGE |
| ALLSTATE | 45225815 | JIA | | GEORGE, JR |
| ALLSTATE | 45483582 | ELAINE | | GILBERT |
| ALLSTATE | 0515635208 | LISA | | GILBERT |
| ALLSTATE | 1021109007 | LAVINA | | GILBERT |
| ALLSTATE | 15777387 | SANDRA | | GILES |
| ALLSTATE | 45805920 | EDDIE | | GILLAM |
| ALLSTATE | 45805920 | CAROLYN | C | GILLAM |
| ALLSTATE | 45805920 | CAROLYN | C | GILLAM |
| ALLSTATE | 955661440430 | DANA | L | GONZALES |
| ALLSTATE | 955661440430 | JOHN | | GONZALES JR |
| ALLSTATE | 955661440430 | JOHN | E | GONZALEZ II |
| ALLSTATE | 1805510442 | ADELE | | GOODEN |
| ALLSTATE | 000000180551042 | ISAAC | S | GOODEN |
| ALLSTATE | 000000180551042 | ISAAC | S | GOODEN |
| ALLSTATE | 85901895 | WILLIE | Y | GOODWIN |
| ALLSTATE | 85901895 | WILLIE | Y | GOODWIN |
| ALLSTATE | 45905199 | MARY | J | GRAY |
| ALLSTATE | 45900199 | SHIRLENE | | GRAY |
| ALLSTATE | 5113368860 | T'DARIUS | M | GRAY |
| ALLSTATE | 5113368860 | T'DARIUS | J | GRAY |
| ALLSTATE | 80179924 | DONNA | | GREEN |
| ALLSTATE | 180598862 | ORA | D | GREEN |
| ALLSTATE | 645808763 | EDWARD | | GREEN |
| ALLSTATE | 645808763 | SHARON | | GREEN |
| ALLSTATE | 645808763 | SHARON | | GREEN |
| ALLSTATE | 645808763 | SHARON | Y | GREEN |
| ALLSTATE | 645808763 | SHARON | T | GREEN |
| ALLSTATE | 915269190 | PATRICIA | M | GREEN |
| ALLSTATE | 915269190 | PATRICIA | M | GREEN |
| ALLSTATE | 1-80-579657 | HARRIET | | GREEN |
| ALLSTATE | 80178624 | RAYMOND | | GREEN, JR |
| ALLSTATE | 000000180201651 | BENJAMIN | U | GREGORY |
| ALLSTATE | 915269190 | PATRICIA | | GREN |
| ALLSTATE | 16080103 | ETHEL | S | GRIFFIN |
| ALLSTATE | 16080103 | ETHEL | S | GRIFFIN |
| ALLSTATE | 45935327 | LISA | A | GRIMBLE |
| ALLSTATE | 45936327 | LISA | A | GRIMBLE |
| ALLSTATE | 45936327 | BRIESHA | T | GRIMBLE |
| ALLSTATE | 804001998 | LISA | A | GRIMBLE |
| ALLSTATE | 804001998 | LISA' | A | GRIMBLE |
| ALLSTATE | 5699016 | PALMALEE | | GRIMES |
| ALLSTATE | 45775968 | GERALDINE | | GRINEL |
| ALLSTATE | 910637880 | SONORA | | GUICHARD |
| ALLSTATE | 31222969 | MELVA | | GUILLORY |
| ALLSTATE | 15861016 | THELMA | L | HALL |
| ALLSTATE | 6114565276-6114565265 | CAMELIA | | HALL |
| ALLSTATE | 6114565265-6114565275 | ANDREW | | HALL |
| ALLSTATE | 809256806 | ERROL | B | HAMILTON |
| ALLSTATE | 809256809 | ERICA | L | HAMILTON |
| ALLSTATE | 809250805 | ERICA | L | HAMILTON |
| ALLSTATE | 809256806 | MARCUS | L | HAMILTON |
| ALLSTATE | 809256500 | RACHEL | N | HAMILTON |
| ALLSTATE | 1804844437 | BARBARA | R | HAMILTON |
| ALLSTATE | 1804844437 | FRED | | HAMILTON |
| ALLSTATE | 9113846934 | FRED | | HAMILTON |
| ALLSTATE | 9096250830 | ANTOINETTE | | HAMILTON |
| ALLSTATE | 807287692 | HARDOLD | N | HAMILTON, JR. |
| ALLSTATE | 45519022 | CATHERINE | | HAMMLER |
| ALLSTATE | 45519022 | LESLIE | | HAMPTON |
| ALLSTATE | 45519022 | JANAYA | E | HAMPTON |
| ALLSTATE | 045-682641 | JAMILAH | N | HAMPTON |
| ALLSTATE | 045-682641 | ARIETTE | | HAMPTON |
| ALLSTATE | 45519022 | ARIETTE | | HAMPTON |
| ALLSTATE | 45714404 | RAYMOND | | HAMPTON JR. |
| ALLSTATE | 180076269 | CORNELL | | HAMPTON SR |
| ALLSTATE | 45309230 | RONALDO | O | HANDY |
| ALLSTATE | 45309230 | EARL | M | HARDEN |
| ALLSTATE | 807814678 | EARL | M | HARDEN |
| ALLSTATE | 45-309-230 | DONNA | A | HARDEN |
| ALLSTATE | 31071872 | DONNA | A | HARDEN |
| ALLSTATE | 45811117 | JASON | | HARKLESS |
| ALLSTATE | 45811117 | JASON | E | HARKLESS |
| ALLSTATE | 45811117 | PAMELA | P | HARKLESS |
| ALLSTATE | 45811117 | PAMELA | P | HARKLESS |
| ALLSTATE | 45811117 | PAMELA | | HARKLESS |
| ALLSTATE | 45811117 | PAMELA | P | HARKLESS |
| ALLSTATE | 80001909 | JASON | | HARKLESS |
| ALLSTATE | 31450023 | CHARLES | | HARNS |
| ALLSTATE | 5113337587 | CHARLES | | HARRIS |
| ALLSTATE | 5114167986 | MYRTLE | | HAROLD |
| ALLSTATE | 5114197666 | MYRTLE | | HAROLD |
| ALLSTATE | 15779014 | BOSSIE | | HARRIS |
| ALLSTATE | 15779014 | BOSSIE | | HARRIS |
| ALLSTATE | 15949699 | FRANK | | HARRIS |
| ALLSTATE | 31450023 | YOLANDA | | HARRIS |
| ALLSTATE | 31460023 | RALPH | | HARRIS |
| ALLSTATE | 31460023 | STEVEN | H | HARRIS |
| ALLSTATE | 31480023 | ALFRED | P | HARRIS |
| ALLSTATE | 31480023 | ALFRED | P | HARRIS |
| ALLSTATE | 45441026 | EARLENE | | HARRIS |
| ALLSTATE | 45441026 | EARLENE | | HARRIS |
| ALLSTATE | 45551026 | EARLENE | | HARRIS |
| ALLSTATE | 45551026 | EARLENE | | HARRIS |
| ALLSTATE | 80694291 | JEOFFREY | | HARRIS |
| ALLSTATE | 5113337587 | YOLANDA | | HARRIS |
| ALLSTATE | 5113337567 | RALPH | | HARRIS |
| ALLSTATE | 5113337567 | STEVEN | H | HARRIS |
| ALLSTATE | 5113337567 | ALFRED | P | HARRIS |
| ALLSTATE | 5113337567 | ALFRED | P | HARRIS |
| ALLSTATE | 915865476 | EVELYN | | HARRISON |
| ALLSTATE | 915665476 | KRYSTLE | | HARRISON |
| ALLSTATE | 915-565-476 | ADRIAN | | HARRISON |

| | | | | |
|---|---|---|---|---|
| ALLSTATE | 915-655-478 | JUSTIN | | HARRISON |
| ALLSTATE | 915 655 478 | CHARLES | | HARRISON JR. |
| ALLSTATE | 45532771 | LARRY | | HART |
| ALLSTATE | 45532771 | LULA | | HART |
| ALLSTATE | 45532771 | LULA | B | HART |
| ALLSTATE | 45840445 | WILBERT | | HAWKINS |
| ALLSTATE | 801586053 | WILBERT | | HAWKINS |
| ALLSTATE | 1601396167 | BARBARA | | HAWKINS |
| ALLSTATE | 1801396167 | BARBARA | G | HAWKINS |
| ALLSTATE | 1801396167 | BARBARA | G | HAWKINS |
| ALLSTATE | 1801396167 | BARBARA | G | HAWKINS |
| ALLSTATE | 1801396167 | BARBARA | G | HAWKINS |
| ALLSTATE | 45425040 | MICHAEL | | HAWKINS SR. |
| ALLSTATE | 45425040 | MELVIN | | HAYES |
| ALLSTATE | 46466307 | MELVIN | | HAYES |
| ALLSTATE | 46466307 | SHIRLEY | W | HAYNES |
| ALLSTATE | 31127921 | ROSALYN | | HAYWOOD |
| ALLSTATE | 51136002558 | BEATRICE | | HAYWOOD |
| ALLSTATE | A10-60-180518-1 | BEATRICE | | HAYWOOD |
| ALLSTATE | 1804954814 | ARIS | M | HEBERT |
| ALLSTATE | 33197001 | LATARIA | L | HINES |
| ALLSTATE | 915183355 | LATARIA | L | HINES |
| ALLSTATE | 909164105 | CAMELIA | | HINOJOSA |
| ALLSTATE | 045-778-552 | CAMELIA | | HINOJOSA |
| ALLSTATE | 0-80-587799-9C | LANA | E | HOLDEN |
| ALLSTATE | 110092356 | CHRISTINE | | HOLMES |
| ALLSTATE | 110092356 | CHRISTINE | | HOLMES |
| ALLSTATE | 110093355 | PRINCESS | C | HOLMES |
| ALLSTATE | 110093355 | BRITAINY | E | HOLMES |
| ALLSTATE | 45971574 | THERESA | | HOWARD |
| ALLSTATE | 45971574 | THERESA | | HOWARD |
| ALLSTATE | 00000018043715 | ALLIE | | HUBBARD |
| ALLSTATE | 000000180043715 | ELVERA | | HUBBARD |
| ALLSTATE | 180437156 | AKAYLA | J | HUBBARD |
| ALLSTATE | 1-80-055460-90 | SHIRLEY | | HUBBARD |
| ALLSTATE | 1-80-056460-90 | SHIRLEY | | HUBBARD |
| ALLSTATE | 5114373003 | MARLON | E | HUGHES |
| ALLSTATE | 809752447 | JERRY | J | HUGHES SR. |
| ALLSTATE | 45335015 | ROSE | E | HUNTLEY |
| ALLSTATE | 0-80-756774-8D | YVONNE | | HUNTLEY |
| ALLSTATE | 045-247-847 | DOROTHY | S | HUSBAND |
| ALLSTATE | 1800032556 | PATRICIA | M | HUTCHISON |
| ALLSTATE | 45785212 | KENNETH | | IBERT |
| ALLSTATE | 45785212 | KENNETH | | IBERT |
| ALLSTATE | 45785212 | KENNETH | | IBERT |
| ALLSTATE | 45785212 | KENNETH | | IBERT |
| ALLSTATE | 800345456 | DENISE | E | IRVING |
| ALLSTATE | 800345456 | DENISE | E | IRVING |
| ALLSTATE | 160135865 | SHELIA | | JACK |
| ALLSTATE | 180135898 | JARALIZ | | JACK |
| ALLSTATE | 180135898 | JARALIZ | | JACK |
| ALLSTATE | 180194063-1 | MARY | J | JACK |
| ALLSTATE | 021849940 | LESLIE | M | JACKSON |
| ALLSTATE | 45579389 | THOMAS | | JACKSON |
| ALLSTATE | 45879380 | MARY | | JACKSON |
| ALLSTATE | 80493976 | RAYMOND | | JACKSON |
| ALLSTATE | 80493976 | RAYMOND | | JACKSON |
| ALLSTATE | 80493976 | RAYMOND | | JACKSON |
| ALLSTATE | 80493976 | RAYMOND | | JACKSON |
| ALLSTATE | 80493976 | LINDA | M | JACKSON |
| ALLSTATE | 80493976 | LINDA | M | JACKSON |
| ALLSTATE | 80493976 | LINDA | M | JACKSON |
| ALLSTATE | 95560782 | LINDA | M | JACKSON |
| ALLSTATE | 95560782 | DEBORAH | | JACKSON |
| ALLSTATE | CZM00615391 | DEBORAH | | JACKSON |
| ALLSTATE | 9550629 | TARYN | M | JACKSON |
| ALLSTATE | 95500926 | RANDELL | | JACQUES |
| ALLSTATE | 95500928 | RAYEL | | JACQUES |
| ALLSTATE | 95500926 | RANDELL | | JACQUES |
| ALLSTATE | 95500626 | LOIS | S | JACQUES |
| ALLSTATE | 801906538 | LOIS | S | JACQUES |
| ALLSTATE | 801906538 | GREGORY | | JEFFERSON |
| ALLSTATE | 801906536 | GREGORY | | JEFFERSON |
| ALLSTATE | 801906536 | GREGORY | | JEFFERSON |
| ALLSTATE | 801906536 | TRACY | L | JEFFERSON |
| ALLSTATE | 915487867 | TRACY | | JEFFERSON |
| ALLSTATE | 915487867 | GREGORY | | JEFFERSON |
| ALLSTATE | 915487867 | GREGORY | | JEFFERSON |
| ALLSTATE | 915487867 | GREGORY | | JEFFERSON |
| ALLSTATE | 915487867 | TRACY | L | JEFFERSON |
| ALLSTATE | 00000001483560 | TRACY | L | JEFFERSON |
| ALLSTATE | 45565457 | CARLETTA | | JENKINS |
| ALLSTATE | 80656131 | JOYCELYN | H | JENKINS |
| ALLSTATE | 00000060856131 | CARLETTA | | JENKINS |
| ALLSTATE | 1801003164 | LANNY | J | JENKINS |
| ALLSTATE | 1601361184 | JOSEPH | | JESSIE JR. |
| ALLSTATE | 921-38393093/27 | JOSEPH | | JESSIE JR. |
| ALLSTATE | 21970000 | HALLOWAY | | JOHN |
| ALLSTATE | 021970000 | ARTHUR | | JOHNSON |
| ALLSTATE | 21970000 | ARTHUR | | JOHNSON |
| ALLSTATE | 21970000 | AUDRY | | JOHNSON |
| ALLSTATE | 45421036 | AUDRY | | JOHNSON |
| ALLSTATE | 45663305 | SONYA | M | JOHNSON |
| ALLSTATE | 80043319 | YVONNE | | JOHNSON |
| ALLSTATE | 80043319 | VERLIN | | JOHNSON |
| ALLSTATE | 910731752 | VERLIN | | JOHNSON |
| ALLSTATE | 915106915 | WALTER | E | JOHNSON |
| ALLSTATE | 1805853643 | WALTER | E | JOHNSON |
| ALLSTATE | 9561891107106 | JEROME | | JOHNSON |
| ALLSTATE | 0084837797D | KEVIN | | JOHNSON |
| ALLSTATE | 015-573014 | KEN | D | JOHNSON |
| ALLSTATE | 0804837797D | WILLIE | | JOHNSON |
| ALLSTATE | 0955186110705 | KEN | D | JOHNSON |
| ALLSTATE | 0955186110705 | ERROL | W | JOHNSON |
| ALLSTATE | 1-90-287776-1 | ERROLYN | | JOHNSON |
| ALLSTATE | 9561681107105 | SANDRA | H | JOHNSON |
| ALLSTATE | 9561881107106 | BRANDY | | JOHNSON |
| ALLSTATE | 9561891107106 | BRITTANY | | JOHNSON |
| ALLSTATE | PN-0-45-421036 | DEIRDRE | | JOHNSON |
| ALLSTATE | 8079002 | SHERMAN | J | JOHNSON |
| ALLSTATE | 19778449 | PATRICIA | | JONES |
| ALLSTATE | | ARTHUR | E | JONES |

| | | | | |
|---|---|---|---|---|
| ALLSTATE | 15179449 | VALERIE | N | JONES |
| ALLSTATE | 43075712 | PAULA | B | JONES |
| ALLSTATE | 46075712 | PAULA | B | JONES |
| ALLSTATE | 645199064 | ANNA | B | JONES |
| ALLSTATE | 1906079941 | VERNON | | JONES |
| ALLSTATE | 3800860797 | PAULA | B | JONES |
| ALLSTATE | 3800860797 | PAULA | B | JONES |
| ALLSTATE | 915-930-026 | BARBARA | | JONES |
| ALLSTATE | 0310854450B/12 | LIONEL | | JONES, SR. |
| ALLSTATE | 0310854450B/12 | LIONEL | | JONES, SR. |
| ALLSTATE | 5114164410 | PEDRINA | W | JORDAN |
| ALLSTATE | 1801489160 | DIANA | O | JOSEPH |
| ALLSTATE | 1801489160 | DIANA | O | JOSEPH |
| ALLSTATE | 180553536400 | CHARLETTE | | JOSEPH |
| ALLSTATE | 1805536364D | CHARLETTE | | JOSEPH |
| ALLSTATE | 04557757700/31 | IKEA | I | JOSHUA |
| ALLSTATE | 04557757705/31 | ISAAC | | JOSHUA, JR. |
| ALLSTATE | 04557757700/31 | ISAAC | | JOSHUA, JR. |
| ALLSTATE | 45577577 | GESELLE | | JOSHUE |
| ALLSTATE | 16824920 | DEBORAH | M | KELLY |
| ALLSTATE | 916824620 | DARRELL | | KELLY |
| ALLSTATE | 5114256883 | GLENDA | | KING |
| ALLSTATE | 5114256888 | GLENDA | | KING |
| ALLSTATE | 45042535 | HENRY | | KLIEBERT |
| ALLSTATE | 45042535 | HENRY | | KLIEBERT |
| ALLSTATE | 45042535 | DARLENE | | KLIEBERT |
| ALLSTATE | 5113581548 | DARLENE | | KLIEBERT |
| ALLSTATE | 511358-1548 | HENRY | | KLIEBERT |
| ALLSTATE | 511358-1548 | HENRY | | KLIEBERT |
| ALLSTATE | 01582541404-05 | IVORY | R | KNIGHT |
| ALLSTATE | 01582541404-08 | IVORY | R | KNIGHT |
| ALLSTATE | 15856643 | CHRISTINE | | LABORDE |
| ALLSTATE | 15856643 | CHRISTINE | | LABORDE |
| ALLSTATE | 15856643 | ROY | | LABORDE SR. |
| ALLSTATE | 15956643 | ROY | | LABORDE SR. |
| ALLSTATE | 10767271 | INEZ | | LAHOSTE |
| ALLSTATE | 915480181 | CECILY | L | LAMBERT |
| ALLSTATE | 1805816300 | ZAMOBIA | | LAMPTON |
| ALLSTATE | 1805816300 | JAMES | E | LAMPTON |
| ALLSTATE | 5113689128 | ZANOBIA | | LAMPTON |
| ALLSTATE | 13427640 | ELLA | R | LANDRIEAX |
| ALLSTATE | 1-80-292642-8 | BEVERLY | | LANDRY |
| ALLSTATE | 15767271 | JOSEPH | | LATBOSTE |
| ALLSTATE | 55510507 | OCTAVIA | | LAVIGNE |
| ALLSTATE | 55510507 | THOMAS | J | LAVIGNE |
| ALLSTATE | 55510507 | THOMAS | | LAVIGNE JR. |
| ALLSTATE | 15674771 | HAROLD | | LEE |
| ALLSTATE | 15674771 | HAROLD | | LEE |
| ALLSTATE | 45717078 | NETTIE | M | LEE |
| ALLSTATE | 603396037 | ELAINE | A | LEE |
| ALLSTATE | 603396037 | ELAINE | A | LEE |
| ALLSTATE | 5115529960 | RAYMOND | E | LEE |
| ALLSTATE | 5115529960 | RAYMOND | | LEE |
| ALLSTATE | 0-60-812757-7 | KATHERYN | L | LEE |
| ALLSTATE | 0-60-812757-7 | KATHERYN | L | LEE |
| ALLSTATE | 15794246 | RUTH | A | LEFORT |
| ALLSTATE | 15794246 | RUTH | A | LEFORT |
| ALLSTATE | 60930386 | RUTH | A | LEFORT |
| ALLSTATE | 80930866 | RUTH | A | LEFORT |
| ALLSTATE | 43463200 | ALEX | IL | LEGAUX |
| ALLSTATE | 065998816   07/17 | LINDA | M | LEON |
| ALLSTATE | 110004628 | MARGIE | | LESLIE |
| ALLSTATE | 1101004628 | JIMMIE | | LESLIE |
| ALLSTATE | 1802139152 | MARGIE | | LESLIE |
| ALLSTATE | 1802139152 | JIMMIE | | LESLIE |
| ALLSTATE | 806335139 | ROBERT | W. | LEVY |
| ALLSTATE | 31193084 | MATTIE | E | LEWIS |
| ALLSTATE | 80639677 | EVELYN | | LEWIS |
| ALLSTATE | 80639677 | EVELYN | | LEWIS |
| ALLSTATE | 86610136 | CLYDE | N | LEWIS |
| ALLSTATE | 180413413 | FERNANDO | L | LEWIS |
| ALLSTATE | 806810135 | CAMELIA | | LEWIS |
| ALLSTATE | 806031253 | HERMINE | B | LEWIS |
| ALLSTATE | 15981080727 | HENRY | | LEWIS |
| ALLSTATE | 15081080727 | HENRY | | LEWIS |
| ALLSTATE | 15081080727 | THERESA | A | LEWIS |
| ALLSTATE | 15081080727 | THERESA | A | LEWIS |
| ALLSTATE | 456733000630 | WILLIAM | | LEWIS |
| ALLSTATE | 045673300630 | WILLIAM | | LEWIS |
| ALLSTATE | 915387890/12 | REGINA | M | LIMA |
| ALLSTATE | 915387890/12 | REGINA | M | LIMA |
| ALLSTATE | 1080-439115-20 | HONESTB | N | LINDSEY |
| ALLSTATE | 43453099 | PATRICIA | M | LIVAS |
| ALLSTATE | 621182467 | ERNESTINA | | LOCICERO |
| ALLSTATE | 621182467 | ERNESTINA | | LOCICERO |
| ALLSTATE | 00000021182467 | ERNESTINA | A | LOCICERO |
| ALLSTATE | 00000021182467 | CALVIN | J | LOCICERO |
| ALLSTATE | 1803249091 | ERNESTINA | | LOCICERO |
| ALLSTATE | 1803249091 | ERNESTINA | A | LOCICERO |
| ALLSTATE | 1803249091 | ERNESTINA | A | LOCICERO |
| ALLSTATE | 1803249091 | CALVIN | J | LOCICERO |
| ALLSTATE | 1803249091 | CALVIN | J | LOCICERO |
| ALLSTATE | 45264000 | GREGORY | | LOMAX |
| ALLSTATE | 804701225 | GREGORY | | LOMAX |
| ALLSTATE | 804701225 | CANDICE | A | LOMAX |
| ALLSTATE | 45301423 | LEONARD | | LOUIS |
| ALLSTATE | 45301423 | LYNITA | | LOUIS |
| ALLSTATE | 045301423 | LEONARD | | LOUIS |
| ALLSTATE | 457753330 | BARBARA | | LOVE |
| ALLSTATE | 00000004573316 | SHIRLEY | N | LUCAS |
| ALLSTATE | 00000004573316 | SHIRLEY | N | LUCAS |
| ALLSTATE | 1802279769 | JEANETTE | M | LUCINEE |
| ALLSTATE | 1534716 | BETTY | | LUNDY |
| ALLSTATE | 1534716 | BETTY | | LUNDY |
| ALLSTATE | 15100520 | BETTY | | LUNDY |
| ALLSTATE | 15100520 | BETTY | | LUNDY |
| ALLSTATE | 15934718 | BETTY | | LUNDY |
| ALLSTATE | 15934718 | BETTY | | LUNDY |
| ALLSTATE | 910505186 | BEATRICE | | LYONS |
| ALLSTATE | 91046239 | ERNEST | | LYONS, JR |

| Company | ID | First Name | MI | Last Name |
|---|---|---|---|---|
| ALLSTATE | 91046230 | ERNEST | | LYONS, JR |
| ALLSTATE | 459768/7.07/28 | FABIOLA | | MACKLIN |
| ALLSTATE | 45600798 | SONIA | A | MAGEE |
| ALLSTATE | 0800718038 | SONIA | A | MAGEE |
| ALLSTATE | 19824008 | SANDRA | | MALDONADO |
| ALLSTATE | 609090386 | ISANDRA | | MALDONADO |
| ALLSTATE | 45874598 | KAREN | A | MARGIN |
| ALLSTATE | 45874598 | KAREN | A | MARGIN |
| ALLSTATE | 45674598 | ANTHONY | | MARGIN, JR |
| ALLSTATE | 45797369 | ALFREDA | L | MARSHALL |
| ALLSTATE | QH5757369 | ALFREDA | L | MARSHALL |
| ALLSTATE | 45757369 | DONALD | | MARSHALL SR |
| ALLSTATE | 45036534 | HERBERT | | MARTIN |
| ALLSTATE | 45038534 | REBECCA | | MARTIN |
| ALLSTATE | 45966837 | BERNELL | W | MARTIN |
| ALLSTATE | 45966837 | BERNELL | W | MARTIN |
| ALLSTATE | 915238630 | JOHN | A | MARTIN |
| ALLSTATE | 915238630 | DARLENE | D | MARTIN |
| ALLSTATE | 915238630 | DARLENE | D | MARTIN |
| ALLSTATE | 915205946 | L | V | MASON |
| ALLSTATE | 3800703018 | SADIE | | MASON |
| ALLSTATE | 1802221670 | ANTONIA | | MATOS |
| ALLSTATE | 31230080 | FRANK | N | MATTHEWS |
| ALLSTATE | 00000031230980 | FRANK | N | MATTHEWS |
| ALLSTATE | 00000031230980 | FRANK | N | MATTHEWS |
| ALLSTATE | 80548706 | CHERRONE | C | MATTHEWS |
| ALLSTATE | 80548705 | CHERRONE | C | MATTHEWS |
| ALLSTATE | 645753209 | DORTHY | | MATTHEWS |
| ALLSTATE | 910457249 | LAURYN | K | MATTHEWS |
| ALLSTATE | 0-45-753209 | CAREY | | MATTHEWS |
| ALLSTATE | 910457249 | AVERY | | MATTHEWS JR. |
| ALLSTATE | 15439719 | CLARISSA | M | MAYS |
| ALLSTATE | 15439719 | JOSHUA | D | MAYS |
| ALLSTATE | 15439719 | JOHN | L | MAYS |
| ALLSTATE | 15439719 | JOHN | L | MAYS |
| ALLSTATE | 15439719 | LOLITA | S | MAYS |
| ALLSTATE | 83858848 | ADRIAN | J | McCOY |
| ALLSTATE | 86858848 | JANICE | T | McCOY |
| ALLSTATE | 801905440 | ADRIAN | J | McCOY |
| ALLSTATE | 801905440 | JANICE | T | McCOY |
| ALLSTATE | 915625293 | DIANNA | | McDONALD |
| ALLSTATE | 915625293 | TRAVIS | A | McDONALD |
| ALLSTATE | 915625293 | TRAVIS | A | McDONALD |
| ALLSTATE | 975587727 | DONNA | N | McREE |
| ALLSTATE | 45857647 | ANGELA | | MERCADEL |
| ALLSTATE | 803416571 | ANGELA | | MERCADEL |
| ALLSTATE | 45542659 | CLINTON | | MERRIT JR. |
| ALLSTATE | 45542966 | ASIA | | MERRITT |
| ALLSTATE | 0900505966 | ROSEMARIE | | MILES |
| ALLSTATE | 961107933 | DORTHY | E | MILLIGAN |
| ALLSTATE | 98107933 | JAMES | L | MILLIGAN SR |
| ALLSTATE | 45745134 | CURLEAN | | MIMS |
| ALLSTATE | 095436812/31 | DEJA | M | MITCHEL |
| ALLSTATE | 15970311 | LINDA | | MITCHELL |
| ALLSTATE | 019970311 | LINDA | | MITCHELL |
| ALLSTATE | 15970311 | ZACHARY | R | MITCHELL |
| ALLSTATE | T5970311 | ZACHARY | R | MITCHELL |
| ALLSTATE | 085694780 | AMANDA | L | MITCHELL |
| ALLSTATE | 085694780 | ALICIA | N | MITCHELL |
| ALLSTATE | 245358187 | DOROTHY | | MITCHELL |
| ALLSTATE | 2800001022 | DOROTHY | | MITCHELL |
| ALLSTATE | 4561123703101 | SANDRA | | MITCHELL |
| ALLSTATE | 4561123703101 | SANDRA | | MITCHELL |
| ALLSTATE | 095436812-31 | DENNAS | | MITCHELL |
| ALLSTATE | 45226562 | ANNA | | MOCK |
| ALLSTATE | 95436812131 | DIAMOND | | MONROE |
| ALLSTATE | 802419135 | EVY | E | MOORE |
| ALLSTATE | 0-60-5244130-3 | LIONEL | | MOORE |
| ALLSTATE | 45079691 | DONALD | L | MORGAN |
| ALLSTATE | 45079691 | CAROLYN | S | MORGAN |
| ALLSTATE | 45079691 | CAROLYN | S | MORGAN |
| ALLSTATE | 4565050607129 | DONALD | L | MORGAN |
| ALLSTATE | 180363011 | HELEN | G | MOTEN |
| ALLSTATE | 180303011 | HELEN | G | MOTEN |
| ALLSTATE | 180383011 | HELEN | G | MOTEN |
| ALLSTATE | 180383011 | HELEN | G | MOTEN |
| ALLSTATE | 15358118 | SUSAN | J | MUNCH |
| ALLSTATE | 15358118 | IRMA | T | MUNCH |
| ALLSTATE | 15358118 | IRMA | Y | MUNCH |
| ALLSTATE | 15358116 | IRMA | T | MUNCH |
| ALLSTATE | F2H4000858 | SHARDE | | MYLES |
| ALLSTATE | F2H4000858 | DARRIONNE | | MYLES |
| ALLSTATE | F2H4000858 | JESSICA | D | MYLES |
| ALLSTATE | 95912737 | VERLINDA | N | NARCISSE |
| ALLSTATE | 1801628510 | VERLINDA | N | NARCISSE |
| ALLSTATE | 1802020403 | INARAY | | NARCISSE |
| ALLSTATE | 1802020403 | NELSON | | NARCISSE |
| ALLSTATE | 91530297604-24 | SHIRLEY | | NELSON |
| ALLSTATE | 0-60-635123-90- | CLERENCE | | NERO |
| ALLSTATE | 0-60-615423-90 | CLERENCE | | NERO |
| ALLSTATE | 45225815 | JIA | | NETTLES |
| ALLSTATE | 45225815 | JAMAL | M | NETTLES |
| ALLSTATE | 045-2258150330 | SHARON | | NETTLES |
| ALLSTATE | 04522581500-30 | JAMIRA | | NETTLES |
| ALLSTATE | 04522581500-30 | JAMIRA | | NETTLES |
| ALLSTATE | 04522581504-30 | MARVIN | | NETTLES |
| ALLSTATE | 04522581504-30 | MARVIN | | NETTLES |
| ALLSTATE | 915871614 | TRANS | I | NGUYEN |
| ALLSTATE | 915871614 | TRANG | I | NGUYEN |
| ALLSTATE | 1805127005 | DAI | | NGUYEN |
| ALLSTATE | 85827822 | ALLEN | J | NOEL |
| ALLSTATE | 85827822 | ALBERT | J | NOEL |
| ALLSTATE | 85827822 | EMMA | L | NOEL |
| ALLSTATE | 1804029500 | DAYLEN | | NORBERT |
| ALLSTATE | 1804029500 | DEWINN | C | NORBERT |
| ALLSTATE | 1804029500 | TOLLYER | G | NORBERT |
| ALLSTATE | 1805723119 | GWENDOLYN | A | NORCISSA |
| ALLSTATE | 5113855885 | RENEE | | NORFLEET SR. |
| ALLSTATE | 915435035 | GERALDINE | | NORMAN |
| ALLSTATE | 045941917 | LOVIE | | OBRIEN |
| ALLSTATE | 45941817 | JOSEPH | L | OBRIEN |

| | | | | |
|---|---|---|---|---|
| ALLSTATE | 45941917 | JOSEPH | L | OBRIEN |
| ALLSTATE | 45-941-917 | LOVIE | O | OBRIEN |
| ALLSTATE | 45941917 | JOSEPH | L | OBRIEN |
| ALLSTATE | 45-941-917 | LOVIE | | OBRIEN |
| ALLSTATE | 1802507341 | IRMA | J | ODDS |
| ALLSTATE | 1800250734.1 | IRMA | J | ODDS |
| ALLSTATE | 95436012-31 | DEBORAH | | ORY |
| ALLSTATE | 95436012-31 | DEBORAH | | ORY |
| ALLSTATE | 46230894 | NETHEOLA | | PAPAS |
| ALLSTATE | 0-80-541753-1 | DELORES | L | PARKER |
| ALLSTATE | 9L000054l08292005 | DELORES | O | PARKER |
| ALLSTATE | 9L000054l08292005 | ROSA | L | PARKER |
| ALLSTATE | 9L000054l08292005 | ROSA | L | PARKER |
| ALLSTATE | 511-242763 | RYAMOND | | PARKER JR |
| ALLSTATE | 511-5242763 | RYAMOND | | PARKER JR |
| ALLSTATE | 50576181 | MARILYN | | PATIN |
| ALLSTATE | 17474692 | RICHARD | | PATTERSON SR. |
| ALLSTATE | 4526145 | DELORES | E | PAYNE |
| ALLSTATE | 918012129 | DIANA | L | PAYNE |
| ALLSTATE | 1804624025 | DIANA | L | PAYNE |
| ALLSTATE | A5513028 | LOIS | | PAYNE |
| ALLSTATE | 80750869 | ROCHELLE | | PELAS |
| ALLSTATE | 807500996 | ROY | | PEREZ |
| ALLSTATE | 807500999 | ROY | | PEREZ SR. |
| ALLSTATE | 4526688 | ROY | | PEREZ SR. |
| ALLSTATE | 45229889 | BRANDON | | PERKINS |
| ALLSTATE | 45229899 | JOSEPH | | PERKINS |
| ALLSTATE | 45225589 | ESTER | | PERKINS |
| ALLSTATE | 45225589 | BRANDON | | PERKINS |
| ALLSTATE | 0-80-056574-9-C | SAMUEL | L | PERKINS |
| ALLSTATE | I-80-0520307-0D | ESTINA | L | PERRATT |
| ALLSTATE | 80045019 | FRANCES | X | PERRY |
| ALLSTATE | 00000C0060045019 | FRANCES | X | PERRY |
| ALLSTATE | 380023030 | CURTIS | | PERSON |
| ALLSTATE | 380023033 | CURTIS | | PERSON |
| ALLSTATE | 15964560502 | WILTON | B | PETERS |
| ALLSTATE | 015994960-0502 | MICHELLE | A | PETERS |
| ALLSTATE | 5202897 | MARK | E | PHILLIPS |
| ALLSTATE | 95202897 | MARK | E | PHILLIPS |
| ALLSTATE | 95202897 | HANNAH | | PHILLIPS |
| ALLSTATE | 95202897 | HANNAH | | PHILLIPS |
| ALLSTATE | 95202897 | KRISTINA | | PHILLIPS |
| ALLSTATE | 95202897 | HANNAH | | PHILLIPS |
| ALLSTATE | 95202897 | HANNAH | | PHILLIPS |
| ALLSTATE | 95202897 | KRISTINA | | PHILLIPS |
| ALLSTATE | 95202897 | EMILY | K | PHILLIPS |
| ALLSTATE | 95202897 | JAKE | L | PHILLIPS |
| ALLSTATE | 95202897 | JAKE | L | PHILLIPS |
| ALLSTATE | 95202897. | MARK | E | PHILLIPS |
| ALLSTATE | 95202897 | MARK | E | PHILLIPS |
| ALLSTATE | 15971947275892l | JANICE | H | PHILLIPS |
| ALLSTATE | 15981947275892l | JOSEPHINE | H | PHILLIPS |
| ALLSTATE | 31524410 | JOSEPHINE | G | PHOENIX |
| ALLSTATE | 31524410 | LORA | G | PHOENIX |
| ALLSTATE | 95573214 | CAROLE | M | PIERCE |
| ALLSTATE | 1505686061 | LAWRENCE | K | PIERCE |
| ALLSTATE | 5114467607 | LAVERNE | | PIERCE |
| ALLSTATE | 1601680277 | HERMAN | | PITTMAN |
| ALLSTATE | 45133984 | HERMAN | S | PLUNKETT |
| ALLSTATE | 0000001180411765 | ORELIA | C | PLUNKETT |
| ALLSTATE | 3120840 | CHERYL | H | POLETE |
| ALLSTATE | 21944398 | LILLIAN | | POPE |
| ALLSTATE | 21944398 | JOHN | O | POWELL |
| ALLSTATE | 31922742 | JUANITA | | POWELL |
| ALLSTATE | 31161130 | HELEN | | PRICE |
| ALLSTATE | 31161139 | HELEN | | PRICE |
| ALLSTATE | 31161180 | HELEN | | PRICE |
| ALLSTATE | 31161189 | KIM | H | PRICE |
| ALLSTATE | 95485318 | ROBERT | L | PRICE |
| ALLSTATE | 95485318 | DEREK | H | PROGRAIS |
| ALLSTATE | 0000091508809 | DEREK | H | PROGRAIS |
| ALLSTATE | 0000091508809 | DEREK | H | PROGRAIS |
| ALLSTATE | 0000091508809 | DEREK | H | PROGRAIS |
| ALLSTATE | 0000091508809 | DEREK | H | PROGRAIS SR. |
| ALLSTATE | 91508606 | DEREK | H | PROGRAIS SR. |
| ALLSTATE | 91606606 | ALRINN | J | PUNDS |
| ALLSTATE | 45901020 | CYNTHIA | | RABY |
| ALLSTATE | 0312072230110S | CYNTHIA | | RABY |
| ALLSTATE | 03120722301/05 | DWIGHT | | RABY JR. |
| ALLSTATE | 3120722301/05 | DWIGHT | | RABY JR. |
| ALLSTATE | 3120722301/05 | DWIGHT | | RABY JR. |
| ALLSTATE | 0312072230110S | ELIZABETH | N | RABY SR. |
| ALLSTATE | I-80-254998-4D | CYNTHIA | | RANDOLPH |
| ALLSTATE | 802343822 | BRIDGETTE | | RATTLER |
| ALLSTATE | 802343822 | BRIDGETTE | | REAUX |
| ALLSTATE | 5113243918 | TRISHON | | REAUX |
| ALLSTATE | 5113243918 | TRISHON | | REAUX |
| ALLSTATE | 5113243918 | TRISHON | | REAUX |
| ALLSTATE | 5113243918 | TRISHON | | REAUX |
| ALLSTATE | 807932686 | BARBARA | | RED |
| ALLSTATE | 807932686 | BARBARA | | RED |
| ALLSTATE | 807932686 | BARBARA | | RED |
| ALLSTATE | 807932686 | BARBARA | | RED |
| ALLSTATE | 807932696 | BARBARA | | RED |
| ALLSTATE | 807932696 | BARBARA | | RED |
| ALLSTATE | 1437G00152 | BARBARA | | RED |
| ALLSTATE | 1437G00152 | BARBARA | | RED |
| ALLSTATE | 1437G00152 | BARBARA | | RED |
| ALLSTATE | 1437G00152 | BARBARA | | RED |
| ALLSTATE | 1437G00152 | BARBARA | | RED |
| ALLSTATE | 1437G00152 | BARBARA | | RED |
| ALLSTATE | 95512737 | BARBARA | | RED |
| ALLSTATE | 1601528510 | VERLINDA | N | REED |
| ALLSTATE | F2I-934170601 | VERLINDA | N | REED |
| ALLSTATE | 0-80-602130-8C | DMYTRYK | L | REED JR. |
| ALLSTATE | 45423040 | WILLIAM | | RICHARDS |
| ALLSTATE | 45423040 | MELVIN | | RICHARDS |
| ALLSTATE | 45423040 | MELVIN | | RICHARDS |
| ALLSTATE | 45423040 | NEI.REE | J | RICHARDS |
| ALLSTATE | 511397995S | NEI.REE | J | RICHARDS |
| ALLSTATE | 511397995S | SHARON | | RICHARDS |
| ALLSTATE | | SHARON | | RICHARDS |

| | | | | |
|---|---|---|---|---|
| ALLSTATE | 5113079559 | YVONNE | V | RICHARDS |
| ALLSTATE | 910972161 | JAMES | J | RILEY |
| ALLSTATE | 910972161 | JAMES | J | RILEY |
| ALLSTATE | 910972161 | JACQUELYN | S | RILEY |
| ALLSTATE | 970972161 | JACQUELYN | S | RILEY |
| ALLSTATE | 31447013 | CHARLEY | | ROBERTSON SR |
| ALLSTATE | 1606350764 | CRAIN | M | ROBICHAUX |
| ALLSTATE | 1606350764 | ROSIE | M | ROBICHAUX |
| ALLSTATE | 45364239 | CYNTHIA | J | ROBINSON |
| ALLSTATE | 45364239 | CYNTHIA | N | ROBINSON |
| ALLSTATE | 45364239 | CYNTHIA | N | ROBINSON |
| ALLSTATE | 6-21 182531 | JOHNNIE | | ROBINSON JR. |
| ALLSTATE | 6-21 182531 | JOHNNIE | | ROBINSON JR. |
| ALLSTATE | 80809664 | YOLANDA | | ROSS |
| ALLSTATE | 80809664 | YOLANDA | | ROSS |
| ALLSTATE | 1600762808 | LILLIAN | | ROSS |
| ALLSTATE | 921061865 | MARY | H | ROUNDS |
| ALLSTATE | 921061865 | MARY | H | ROUNDS |
| ALLSTATE | 609100705 | FLORAMAE | | ROUSSEAU |
| ALLSTATE | 1-80-053811-6C | LORNA | | RUCKER |
| ALLSTATE | 1-80-053511-6C | LORNA | P | RUCKER |
| ALLSTATE | 1-80-05-3811-6D | LORNA | | RUCKER |
| ALLSTATE | 1-80-05-3811-6D | NANCY | E | RUCKER |
| ALLSTATE | 1-80-05-3811-6D | LORNA | P | RUCKER |
| ALLSTATE | 1-80-05-3811-6C | NANCY | E | RUCKER |
| ALLSTATE | 1031-472-584 | MARY | | RUSSELL |
| ALLSTATE | 180534301 | ANNETTE | | SAM |
| ALLSTATE | 180534301 | ANNETTE | | SAM |
| ALLSTATE | 180534301 | ANNETTE | | SAM |
| ALLSTATE | 180534301 | ANNETTE | | SAM |
| ALLSTATE | 180534301 | REGINALD | | SAM JR. |
| ALLSTATE | 180534301 | REGINALD | | SAM JR. |
| ALLSTATE | 180534301 | REGINALD | | SAM JR. |
| ALLSTATE | 180534301 | REGINALD | | SAM JR. |
| ALLSTATE | 180534301 | REGINALD | | SAM SR. |
| ALLSTATE | 180534301 | REGINALD | | SAM SR. |
| ALLSTATE | 180534301 | REGINALD | | SAM SR. |
| ALLSTATE | 45969316 | J.C. | | SANDERS |
| ALLSTATE | 45969316 | JOHN | C | SANDERS |
| ALLSTATE | 45969316 | IDA | | SANDERS |
| ALLSTATE | 0-45-360-560 | LAURA | N | SANDERS |
| ALLSTATE | 49995647 | LAUREL | E | SCOTT |
| ALLSTATE | 645167142 | JOYCE | | SCOTT |
| ALLSTATE | 800060083 | LAUREL | E | SCOTT |
| ALLSTATE | 9-15-365564 | AUGUSTINE | | SCOTT |
| ALLSTATE | 9-15-3655864 | AUGUSTINE | | SCOTT |
| ALLSTATE | 48998847 | STANFORD | | SCOTT JR. |
| ALLSTATE | 809060883 | STANFORD | | SCOTT JR. |
| ALLSTATE | 031-412-226 | HAROLD | A | SEARS |
| ALLSTATE | 0-80-421296-4D | LEONA | | SELLERS |
| ALLSTATE | 45260925 | MARY | | SHARETT |
| ALLSTATE | 45260925 | MARY | | SHARETT |
| ALLSTATE | 1005326099 | KAYLA | M | SHEFFIELD |
| ALLSTATE | 60837949 | MONICA | | SHELBY |
| ALLSTATE | 5114419517 | MONICA | M | SHELBY |
| ALLSTATE | 3451169110Z/11 | JULIUS | | SHEXNAYDER |
| ALLSTATE | 3789859019 | LYNZERYUS | R | SIMLIN |
| ALLSTATE | 1802370510 | PATSY | | SIMMONS |
| ALLSTATE | FZH0252160 | SAMUEL | | SIMMONS |
| ALLSTATE | 45329907 | DEONA | | SINGLETON |
| ALLSTATE | 95113616 | OSCAR | | SINGLETON |
| ALLSTATE | FPH0295652 | KEVIN | | SISSON |
| ALLSTATE | FPH0295652 | KEVIN | | SISSON |
| ALLSTATE | FPH0295652 | MARCELLE | T | SKINNER |
| ALLSTATE | 9551106203116 | IRI | | SKINNER |
| ALLSTATE | 8090882 | MARY | E | SMITH |
| ALLSTATE | 15833271 | SHIRLEY | M. | SMITH |
| ALLSTATE | 15833271 | SHIRLEY | M | SMITH |
| ALLSTATE | 15833271 | SHIRLEY | M | SMITH |
| ALLSTATE | 15853271 | VICTOR | L | SMITH |
| ALLSTATE | 15853271 | VICTOR | L | SMITH |
| ALLSTATE | 180397650 | EILEEN | | SMITH |
| ALLSTATE | 180397650 | FRANK | C | SMITH |
| ALLSTATE | 457109905 | MARY | E | SMITH |
| ALLSTATE | 804480360 | MARY | N | SMITH |
| ALLSTATE | 009383682 | PERRY | | SMITH |
| ALLSTATE | 15833271 | PRESTON | L | SMITH SR. |
| ALLSTATE | 15833271 | PRESTON | L | SMITH SR. |
| ALLSTATE | 15833271 | PRESTON | L | SMITH SR. |
| ALLSTATE | 45507615 | ARTHUR | J | SMITH, SR |
| ALLSTATE | 45507615 | ARTHUR | J | SMITH, SR |
| ALLSTATE | 1605639543 | JEROME | | SORAPURU |
| ALLSTATE | 1-80-175413-4 | EE | | SOUKANOUN |
| ALLSTATE | 31407505 | MYRICA | M | SPENCER |
| ALLSTATE | 95134430 | DEBORAH | | SQUARE |
| ALLSTATE | 45480414 | TROYLYNN | S | ST. JUNIOR |
| ALLSTATE | 45480414 | LONNIE | | ST. JUNIOR SR |
| ALLSTATE | 31366894 | MARY | E | STANSBERRY |
| ALLSTATE | 31407565 | MONICA | | STANTON |
| ALLSTATE | 31407585 | BRANDY | | STANTON |
| ALLSTATE | 31407585 | BRANDY | | STANTON |
| ALLSTATE | 31407585 | BRANDY | | STANTON |
| ALLSTATE | 31407585 | BRANDY | | STANTON |
| ALLSTATE | 31407565 | MONICA | | STATON |
| ALLSTATE | 080431830C | CONSTANCE | | STEELE |
| ALLSTATE | 080431830C | CONSTANCE | | STEELE |
| ALLSTATE | 080431830C | TYRON | A | STEELE |
| ALLSTATE | 080431830C | WAYNE | C | STEELE |
| ALLSTATE | 916235378 | PATRICIA | | STERLING |
| ALLSTATE | 916235378 | PETER | | STERLING |
| ALLSTATE | 915235378 | PETER | | STERLING |
| ALLSTATE | 5114355158 | LUCILLE | S | STERLING |
| ALLSTATE | 0-80-168847-0C | LUCILLE | S | STERLING |
| ALLSTATE | 90261027 | GEORGE | L | STEWART |
| ALLSTATE | FPH0295652 | MARCELLE | T | STEWART |
| ALLSTATE | 5113926084 | CHERIE | | SUTHERLAND |
| ALLSTATE | 5113926084 | RONALD | | SUTHERLAND |
| ALLSTATE | 5113926084 | RONALD | | SUTHERLAND |
| ALLSTATE | 0801945916 | VANESSA | | SYLVESTER |
| ALLSTATE | 915171826 | MICHELLE | | TATE |

| Company | Number | First | Middle | Last |
|---|---|---|---|---|
| ALLSTATE | 915171826 | MICHELLE | | TATE |
| ALLSTATE | 915171826 | MICHELLE | | TATE |
| ALLSTATE | 915171826 | MICHELLE | | TATE |
| ALLSTATE | 915841035 | WILTON | | TATE |
| ALLSTATE | 915841035 | WILTON | | TATE |
| ALLSTATE | 280801650 | LAURA | J | TAYLOR |
| ALLSTATE | 280801650 | LAURA | J | TAYLOR |
| ALLSTATE | 80767032Z | BRYAN | | TAYLOR |
| ALLSTATE | FZH40000858 | JESSIE | | TAYLOR |
| ALLSTATE | 20014436 | WILSON | | THEODORE |
| ALLSTATE | 5115346148 | TERESA | | THEODORE |
| ALLSTATE | 5115346149 | TERESA | | THEODORE |
| ALLSTATE | 31487782 | ELAINE | | THOMAS |
| ALLSTATE | 31466782 | ELAINE | | THOMAS |
| ALLSTATE | 45704823 | STEVE | | THOMAS |
| ALLSTATE | 801218045 | JACQUELINE | H | THOMAS |
| ALLSTATE | FZHC341709D1 | DMYTRYK | E 1 | THOMAS |
| ALLSTATE | FZHC341709C1 | ESTELL | A | THOMAS |
| ALLSTATE | O801160293 | RODNEY | R | THOMAS |
| ALLSTATE | 080207421-2 | JIMMIE | | THOMAS JR. |
| ALLSTATE | 080297421-2 | JIMMIE | | THOMAS JR. |
| ALLSTATE | 180097375 | JANNIE | | THOMPSON |
| ALLSTATE | 180409659 | MARGIE | G | THOMPSON |
| ALLSTATE | 280800979 | LINDA | | THOMPSON |
| ALLSTATE | 280800976 | LINDA | | THOMPSON |
| ALLSTATE | 280800976 | LINDA | | THOMPSON |
| ALLSTATE | 280800979 | EDWARD | | THOMPSON |
| ALLSTATE | 280800979 | EDWARD | | THOMPSON |
| ALLSTATE | 1003052484 | LORIES | | THORNABAR JR |
| ALLSTATE | 1003052484 | LORIES | | THORNABAR JR |
| ALLSTATE | 5114543132 | CREMETERICUS | | THURMOND |
| ALLSTATE | 045-566-751 | CREMETERICUS | | THURMOND |
| ALLSTATE | 910447864 | LEON | A | TOLEDANO |
| ALLSTATE | 910447694 | LEON | A | TOLEDANO |
| ALLSTATE | 80427735 | LIZ | T | TOLES |
| ALLSTATE | 31835811 | PATRICIA | | TOLIVER |
| ALLSTATE | 5114591101 | PATRICIA | | TOLIVER |
| ALLSTATE | 180067375 | JANNIE | | TOMPSON |
| ALLSTATE | 45978833 | GAIL | | TUCKER |
| ALLSTATE | 45535705 | PEARLIE | | TYLER |
| ALLSTATE | 45625597 | LORENE | | TYLER |
| ALLSTATE | 803652693 | PEARLIE | | TYLER |
| ALLSTATE | 0-80-612757-7 | KATHRYN | L | UPSHAW |
| ALLSTATE | 0-80-612757-7 | KATHERYN | L | UPSHAW |
| ALLSTATE | 180551042 | ADELE | | VALLERY-GODDEN |
| ALLSTATE | 45577877 | GIESELLE | | VENIBLE |
| ALLSTATE | 31265718 | ANGEL | | WALKER |
| ALLSTATE | 31265718 | ANGELEE | | WALKER |
| ALLSTATE | 31473437 | RUBY | | WALKER |
| ALLSTATE | 31473437 | JOSEPH | | WALKER |
| ALLSTATE | 31473437 | INDIA | A | WALKER |
| ALLSTATE | 31473437 | EGYPT | A | WALKER |
| ALLSTATE | 45577877 | GIESELLE | | WALKER |
| ALLSTATE | 45926268 | PAMELA | | WALKER |
| ALLSTATE | 45926268 | PAMELA | | WALKER |
| ALLSTATE | 45926268 | PAMELA | | WALKER |
| ALLSTATE | 90066880 | PAMELA | | WALKER |
| ALLSTATE | 90069880 | PAMELA | | WALKER |
| ALLSTATE | 360015048 | RUBY | | WALKER |
| ALLSTATE | 360015048 | JOSEPH | | WALKER |
| ALLSTATE | 15009453 | WILBERT | | WALKER JR. |
| ALLSTATE | 31265716 | BRIAN | K | WALKER JR. |
| ALLSTATE | 1805676407 | TERRELL | | WALLACE |
| ALLSTATE | 1805676407 | TERRELL | | WALLACE |
| ALLSTATE | FZH0006856006 | ANNA | | WALLER |
| ALLSTATE | 45410849 | DOUGLAS | | WALSDORF |
| ALLSTATE | 0454-10-849 | JESSE | | WALSDORF |
| ALLSTATE | 0454-10-849 | KAREN | | WALSDORF |
| ALLSTATE | 31193964 | MATTIE | E | WALTERS |
| ALLSTATE | 31193964 | MATTIE | E | WALTERS |
| ALLSTATE | 0957322731010O | LOMA | P | WALTERS |
| ALLSTATE | 09573227310/30 | THOMAS | | WALTERS |
| ALLSTATE | 09573227310/30 | THOMAS | | WALTERS |
| ALLSTATE | 0957322731010/30 | THOMAS | | WALTERS |
| ALLSTATE | 09573227310/30 | THOMAS | | WALTERS |
| ALLSTATE | 804675270 | CHARLIE | | WARD |
| ALLSTATE | 804675270 | CHARLIE | | WARD |
| ALLSTATE | 31216677 | DONNA | K | WASHINGTON |
| ALLSTATE | 190628662 | LORRAINE | W | WASHINGTON |
| ALLSTATE | 808146771 | LOIS | T | WASHINGTON |
| ALLSTATE | 808146771 | LOIS | T | WASHINGTON |
| ALLSTATE | 5114181699 | DEBRA | N | WATERS |
| ALLSTATE | 8046831756 | JERRY | | WATFORD |
| ALLSTATE | 8046631756 | JERRY | | WATFORD |
| ALLSTATE | 87691 | TOMICA | | WATKINS |
| ALLSTATE | 87691 | TOMICA | | WATKINS |
| ALLSTATE | 45294000 | GREGORY | | WATSON |
| ALLSTATE | 45294000 | PHYLLIS | | WATSON |
| ALLSTATE | 802343622 | JAMYRIN | A | WATSON |
| ALLSTATE | 802343622 | JAMYRIN | A | WATSON |
| ALLSTATE | 802343622 | JARRETT | E | WATSON |
| ALLSTATE | 904701225 | GREGORY | | WATSON |
| ALLSTATE | 904701225 | PHYLLIS | | WATSON |
| ALLSTATE | 904701225 | CHESSEA | A | WATSON |
| ALLSTATE | 904701225 | CARMELA | A | WATSON |
| ALLSTATE | 904701225 | CANDICE | A | WATSON |
| ALLSTATE | 5113534589 | MABEL | | WATSON |
| ALLSTATE | 5113534589 | MABEL | | WATSON |
| ALLSTATE | 0-80-447611-3 | MABEL | | WATSON |
| ALLSTATE | 0-80-447611-3 | MABEL | | WATSON |
| ALLSTATE | 802343622 | JARRETT | W | WATSON JR. |
| ALLSTATE | 5114349805 | RICO | | WEBB |
| ALLSTATE | 5114349805 | RAHEEM | | WEBB |
| ALLSTATE | 8589413712191 | DEBORAH | | WEBER |
| ALLSTATE | 8589413712191 | EDWARD | J | WEBER |
| ALLSTATE | 85568374 | PATRICIA | T | WELLS |
| ALLSTATE | 85568374 | PATRICIA | T | WELLS |
| ALLSTATE | 045122297 | KIRK | A | WHARTON |
| ALLSTATE | 915221669 | PERCY | | WHITE |
| ALLSTATE | 3145968 | VIRGINIA | J | WILLIAMS |

| Company | Number | First Name | M | Last Name |
|---|---|---|---|---|
| ALLSTATE | 15052420 | | | |
| ALLSTATE | 15052420 | BETTY | J | WILLIAMS |
| ALLSTATE | 45938334 | LAWRENCE | J | WILLIAMS |
| ALLSTATE | 645453097 | CLAUDIA | | WILLIAMS |
| ALLSTATE | 645453097 | COURTNEY | M | WILLIAMS |
| ALLSTATE | 645453097 | COURTNEY | M | WILLIAMS |
| ALLSTATE | 802470135 | EVY | | WILLIAMS |
| ALLSTATE | 910330540 | EVY | E | WILLIAMS |
| ALLSTATE | 915303873 | MAE | | WILLIAMS |
| ALLSTATE | 515393873 | JULIAN | A | WILLIAMS |
| ALLSTATE | 5113878725 | TROY | | WILLIAMS |
| ALLSTATE | 5113877244 | LENA | B | WILLIAMS |
| ALLSTATE | 5114556250 | LENA | B | WILLIAMS |
| ALLSTATE | 5114556250 | LAQUESHA | | WILLIAMS |
| ALLSTATE | 5114558250 | LAQUESHA | | WILLIAMS |
| ALLSTATE | 5114558250 | REGINA | | WILLIAMS |
| ALLSTATE | 4545309702119 | COREYELL | | WILLIAMS |
| ALLSTATE | 99019283012004 | LAQUESHA | | WILLIAMS |
| ALLSTATE | 99019283012004 | LAQUESHA | | WILLIAMS |
| ALLSTATE | 99019283012004 | REGINA | | WILLIAMS |
| ALLSTATE | 1-80-507601-4 | LATCHIA | | WILLIAMS |
| ALLSTATE | 5114556250 | LEROY | | WILLIAMS JR |
| ALLSTATE | 9601928301204 | LEROY | | WILLIAMS JR |
| ALLSTATE | 4545000702119 | ORTEZ | | WILLIAMS JR. |
| ALLSTATE | 5114558250 | LERDY | | WILLIAMS, JR. |
| ALLSTATE | 99019283012004 | LERDY | | WILLIAMS, SR. |
| ALLSTATE | 21954520 | JUDY | K | WILLIAMS, SR. |
| ALLSTATE | 121652495 | DIANNE | | WILSON |
| ALLSTATE | 921321858 | KENT | | WILSON |
| ALLSTATE | WA70181993 | DIANNE | | WILSON |
| ALLSTATE | 21964520 | JOHNNY | | WILSON JR. |
| ALLSTATE | 31394458 | KERRY | | WINDER JR. |
| ALLSTATE | 0-80-618846-4 | KERRY | | WINDER JR. |
| ALLSTATE | 31394459 | KIM | A | WINDOR |
| ALLSTATE | 908166484 | KIM | A | WINDOR |
| ALLSTATE | 45875654 | EARLINE | | WINFIELD |
| ALLSTATE | 015756022004-13 | EDWARD | | WOODS |
| ALLSTATE | 45236548 | MATTIE | N | YOUNG |
| ALLSTATE | 45192944 | LATORIA | R | BASS |
| ALLSTATE | 45192944 | LATORIA | R | BASS |
| ALLSTATE | S114373003 | WILLIE | | BELL SR |
| ALLSTATE | 45635327 | AYANA | T | GRIMBLE |
| ALLSTATE | 100534003 | GREGORY | | HOWELL |
| ALLSTATE | 96500028 | JORDIN | | JACQUES |
| ALLSTATE | 5114164410 | ZACHARY | J | JORDAN |
| ALLSTATE | 45011099 | JAMONIQUE | | LEWIS |
| ALLSTATE | PN000000621107623 | HONESTI | N | LINDSEY |
| ALLSTATE | 0-15-944620 | MAREANIA | | REED |
| ALLSTATE | 180534023 | GREGORY | | SAVERIN |
| ALLSTATE | 95112512 | OSCAR | | SINGLETON |
| ALLSTATE | 607970322 | BRYAN | | TAYLOR |
| ALLSTATE | 802343622 | JAMYRN | A | WATSON |
| AMERICAN BANKERS | MHA332621400 | NICOLE | | BANKS |
| AMERICAN BANKERS | HA332521450 | TYRONE | C | BANKS SR |
| AMERICAN BANKERS | GT8732089O0 | PENNY | A | BROOKS |
| AMERICAN BANKERS | CIKBL2863200 | SUZETTE | | CHAISSON |
| AMERICAN BANKERS | CIM14130900 | ELAINE | | CREPPEL |
| AMERICAN BANKERS | CIM14130300 | CHRISTOPHER | | CREPPEL SR. |
| AMERICAN BANKERS | 10034905 | JESSICA | A | DAVIS |
| AMERICAN BANKERS | 10034905 | JOANN | H | DAVIS |
| AMERICAN BANKERS | 10219105 | DWIGHT | | DOUGLASS |
| AMERICAN BANKERS | 10219105 | SHARELL | | DOUGLASS |
| AMERICAN BANKERS | 10219105 | SHARELL | | DOUGLASS |
| AMERICAN BANKERS | 2019020500 | JESSIE | | EDWARD III |
| AMERICAN BANKERS | 2038335000 | EARL | | ELLIOTT |
| AMERICAN BANKERS | MHA5385440 | KIRK | | FITZGERALD |
| AMERICAN BANKERS | 333357000 | ODINIA | JM | FREDERICK |
| AMERICAN BANKERS | MHA33578O0 | SHEENA | | FREDERICK-WILLIAMS |
| AMERICAN BANKERS | 1011133449 | ALVIN | L | JOHNSON |
| AMERICAN BANKERS | 1011133449 | ALVIN | L | JOHNSON |
| AMERICAN BANKERS | GB16563901 | ROSCOE | | JOHNSON |
| AMERICAN BANKERS | 620030005 | WHITNEY | B | JOHNSTON |
| AMERICAN BANKERS | 610030005 | PERCY | B | LYONS |
| AMERICAN BANKERS | CIA0619537 | LETTIE | R | MARINOVICH |
| AMERICAN BANKERS | CIA0619537 | LETTIE | R | MARINOVICH |
| AMERICAN BANKERS | CIA0619537 | MILTON | D | MARINOVICH |
| AMERICAN BANKERS | 1011142302 | MILTON | D | MARINOVICH |
| AMERICAN BANKERS | 1011150570 | MARY | | NEAPOLEON |
| AMERICAN BANKERS | 1011150570 | TERREN | B | TAYLOR |
| AMERICAN BANKERS | 1011150570 | TERREN | B | TAYLOR |
| AMERICAN BANKERS | 1011150570 | TERREN | B | TAYLOR |
| AMERICAN BANKERS | 1011150570 | TERREN | B | TAYLOR |
| AMERICAN BANKERS | 1011150570 | TIA | E | TAYLOR |
| AMERICAN BANKERS | 1011150570 | TIA | E | TAYLOR |
| AMERICAN BANKERS | 1011150570 | RIKKI | N | TAYLOR |
| AMERICAN BANKERS | 1011150570 | RIKKI | N | TAYLOR |
| AMERICAN BANKERS | 1011150570 | TERRENCE | P | TAYLOR |
| AMERICAN BANKERS | 1011150570 | TERRENCE | P | TAYLOR |
| AMERICAN BANKERS | 1011150570 | RIKKI | N | WILLIAMS |
| AMERICAN BANKERS | 1011150570 | RIKKI | N | WILLIAMS |
| AMERICAN BANKERS | 1011150570 | TERRENCE | P | WILLIAMS |
| AMERICAN BANKERS | MHA333567800 | IDGET | E | WILSON |
| AMERICAN BANKERS | 10047105 | LEAUDREY | | WINSTON |
| AMERICAN BANKERS | 10047105 | LEAUDREY | | WINSTON |
| AMERICAN BANKERS | 10047105 | LEAUDREY | | WINSTON |
| AMERICAN FAMILY HOME | 103070 | ADONAI | | COLLINS |
| AMERICAN FAMILY HOME | PR00103070 | CATRICE | M | COLLINS-WASHINGTON |
| AMERICAN FAMILY HOME | D70PR00105829 | STANLEY | | CONLEY JR. |
| AMERICAN FAMILY HOME | 08QATK2185684 | EULA | M | DEMOLLE |
| AMERICAN FAMILY HOME | PR00103070 | ANTHONY | W | WASHINGTON |
| AMERICAN FAMILY HOME | PR00103070 | ANTHONY | W | WASHINGTON |
| AMERICAN FAMILY HOME | PR00103070 | CATRICE | C | WASHINGTON |
| AMERICAN GENERAL | 880746585 | LATHANIEL | | CARSON |
| AMERICAN GENERAL | 880746585 | MAXINE | | CARSON |
| AMERICAN GENERAL | INS-1520090151 | OCTAVIA | P | CROSS |
| AMERICAN GENERAL | 600-704-204 | ESPERANZA | A | DILLON |
| AMERICAN GENERAL | 900704204 | ALICIA | A | DIX |
| AMERICAN GENERAL | 502368 | LEOLA | | JOHNSON |
| AMERICAN GENERAL | 880772585 | ANGELINA | | PARKER |
| AMERICAN GENERAL | 880772505 | MARIE | | PARKER |

| Company | Policy Number | First | MI | Last |
|---|---|---|---|---|
| AMERICAN GENERAL | 920756790 | MURPHY | | SMITH |
| AMERICAN GENERAL | 920-756-760 | BERNICE | | SMITH |
| AMERICAN GENERAL | 920-756-760 | BERNICE | | SMITH |
| AMERICAN GENERAL | 910729072 | ROSE | C | WEST |
| AMERICAN NATIONAL | 17XK6897-4 | ANNIE | B | ADAMS |
| AMERICAN NATIONAL | 17XK6897-4 | ANNIE | B | ADAMS |
| AMERICAN NATIONAL | 5702069418200B | DEMETRIA | D | ALLY |
| AMERICAN NATIONAL | 17-X-450-070-8 | JAMES | | CASBY SR |
| AMERICAN NATIONAL | 99-01-050355-2004 | JAMES | | CASBY SR |
| AMERICAN NATIONAL | 17-T-495-042-9 | SAMUEL | | CHEATHAM |
| AMERICAN NATIONAL | 17YH950420 | MARILYN | | CHEATHAM |
| AMERICAN NATIONAL | 95012401662004 | JO-ANN | D | CRITTENDON |
| AMERICAN NATIONAL | 15207005151 | MELVIN | | CROSS |
| AMERICAN NATIONAL | 9901555417200B | GWENDOLYN | | GILMORS |
| AMERICAN NATIONAL | 9901212177200B | GABRIELLE | J | GRIFFIN |
| AMERICAN NATIONAL | 9901212177200B | ROBERT | L | GRIFFIN |
| AMERICAN NATIONAL | 9901357642004 | ELIZABETH | | HOLIDAY |
| AMERICAN NATIONAL | 99001195511200? | ALICE | | JOSEPH |
| AMERICAN NATIONAL | 17-T-H10-115-3 | ALICE, | | JOSEPH |
| AMERICAN NATIONAL | 17-T-3410-115-3- | ADAM | | JOSEPH |
| AMERICAN NATIONAL | 99-01300036200? | MARGARET | E | MORGAN |
| AMERICAN NATIONAL | 99-015006382004 | MARGARET | E | MORGAN |
| AMERICAN NATIONAL | 17X47254B | MARY | L | PEMBRI |
| AMERICAN NATIONAL | 9901148302200? | HELEN | | ROBINSON |
| AMERICAN NATIONAL | 9901157961200B | AGIN | A | SABOOR |
| AMERICAN NATIONAL | 87015904012005 | MORENDER | | ST. ANN |
| AMERICAN NATIONAL | 17-X-K22165-7 | RAYMOND | | USSIN JR. |
| AMERICAN NATIONAL | 17-X-K22165-7 | RAYMOND | | USSIN JR. |
| AMERICAN NATIONAL | 9901065932 | LARRY | | WASHINGTON |
| AMERICAN NATIONAL | 96-01500882-2004 | BRUCE | | WASHINGTON |
| AMERICAN NATIONAL | 99-01560982-2004 | DEBRA | | WASHINGTON |
| AMERICAN NATIONAL | 99-01560682-2004 | DEBRA | I | WASHINGTON |
| AMERICAN NATIONAL | 17X9940070 | LYNETTE | | WEBER |
| AMERICAN NATIONAL | 17X9840070 | LYNETTE | | WEBER |
| AMERICAN NATIONAL | 17XRZ6036-6 | EARL | | WILLIAM, JR |
| AMERICAN NATIONAL | 17XRZ6036-6 | EARL | | WILLIAM, JR |
| AMERICAN NATIONAL | 17XRZ6036-6 | EARL | | WILLIAM, JR |
| AMERICAN NATIONAL | 17XRZ6036-8 | EARL | | WILLIAM, JR |
| AMERICAN NATIONAL | 17XR260386 | VERONICA | | WILLIAMS |
| AMERICAN NATIONAL | 9501280860200B | KARAN | | ALEXANDER |
| AMERICAN NATIONAL | 9901280560200B | FIERRAU | L | ALEXANDER |
| AMERICAN NATIONAL | 8702084418200B | ALLAN | A | ALLY |
| AMERICAN NATIONAL | 990114492002007 | FRANCES | | BRADLEY |
| AMERICAN NATIONAL | 17XH522299 | JACQUELINE | | CANSELO |
| AMERICAN NATIONAL | 17XH542695 | JO-ANN | D | CRITTENDEN |
| AMERICAN NATIONAL | 9901555417200B | GWENDOLYN | J | GILMORE |
| AMERICAN NATIONAL | 9901212177200B | ROBERT | L | GRIFFIN |
| AMERICAN NATIONAL | 87019704332006 | CORNELIUS | | JOHNSON |
| AMERICAN NATIONAL | 87019704332006 | CORNELIUS | | JOHNSON |
| AMERICAN NATIONAL | 87019704332005 | FRANKIE | | JOHNSON |
| AMERICAN NATIONAL | 9901278552200? | ODESSA | | JONES |
| AMERICAN NATIONAL | 99011955112007 | ADAM | | JOSEPH JR |
| AMERICAN NATIONAL | 99-0130636-2004 | GWENITH | | MORGAN |
| AMERICAN NATIONAL | 87015904012005 | JEROME | | ST. ANN |
| AMERICAN RELIABLE | 1951545649 | NORMAN | | ADAM |
| AMERICAN RELIABLE | 1951519649 | NORMAN | | ADAM |
| AMERICAN RELIABLE | 1951515649 | CASSANDRA | | ADAMS |
| AMERICAN RELIABLE | 1951515549 | CASSANDRA | | ADAMS |
| AMERICAN RELIABLE | CO200483308 | SUZETTE | S | ADAMS |
| AMERICAN RELIABLE | CO200483308 | MICHAEL | A | ADAMS |
| AMERICAN RELIABLE | 191527442 | MEGAN | N | CASBON |
| AMERICAN RELIABLE | 191527442 | MEGAN | N | CASBON |
| AMERICAN RELIABLE | 1951527442 | MEGAN | N | CASBON |
| AMERICAN RELIABLE | 1951527442 | MEGAN | N | CASBON |
| AMERICAN RELIABLE | 1951527442 | ANISSA | O | CASBON |
| AMERICAN RELIABLE | 1951527442 | ANISSA | O | CASBON |
| AMERICAN RELIABLE | 1951527442 | ANISSA | O | CASBON |
| AMERICAN RELIABLE | 1951527442 | ANISSA | O | CASBON |
| AMERICAN RELIABLE | 1951527442 | JULIUS | | CASBON III |
| AMERICAN RELIABLE | 1951527442 | JULIUS | | CASBON III |
| AMERICAN RELIABLE | 1951525141 | SYLVIA | A | DAVIS |
| AMERICAN RELIABLE | 1951525226 | FRED | | DAVIS |
| AMERICAN RELIABLE | 1951525226 | ALMA | J | DAVIS |
| AMERICAN RELIABLE | 1951525226 | ALMA | J | DAVIS |
| AMERICAN RELIABLE | 1951525000 | DOUGLAS | | FITZGERALD |
| AMERICAN RELIABLE | 1951504021 | ANDREW | J | HALL |
| AMERICAN RELIABLE | 1951513665 | JAMES | | HINGLE |
| AMERICAN RELIABLE | 1951529017 | LISA | R | MOTES |
| AMERICAN RELIABLE | 1951529017 | LISA | R | MOTES |
| AMERICAN RELIABLE | 1951520018 | LISA | | MOTES |
| AMERICAN RELIABLE | 1961514603 | LAWRENCE | Y | OSTER |
| AMERICAN RELIABLE | 1951527583 | FELTON | | PINKINS |
| AMERICAN RELIABLE | 1951527503 | FELTON | | PINKINS |
| AMERICAN RELIABLE | 1951527583 | JUANITA | T | PINKINS |
| AMERICAN RELIABLE | 1951527583 | JUANITA | T | PINKINS |
| AMERICAN RELIABLE | 1951529677 | FLORENCE | | PROUT |
| AMERICAN RELIABLE | 1951529677 | FLORENCE | | PROUT |
| AMERICAN RELIABLE | 1951516136 | ANGELA | | SMITH |
| AMERICAN RELIABLE | 1951515458 | PERCY | | WILLIAMS |
| AMERICAN RELIABLE | 1951515458 | MARSHA | B | WILLIAMS |
| AMERICAN SECURITY | RFL024332600 | THAD | | BALL |
| AMERICAN SECURITY | RFL024332800 | THAD | | BALL |
| AMERICAN SECURITY | RFL024332800 | EMILY | | BURRIS |
| AMERICAN SECURITY | RFL027416100 | FRANK | R | CELESTIN |
| AMERICAN SECURITY | RFL027416100.00 | JACQUELINE | | CELESTINE |
| AMERICAN SECURITY | RFR010494011 | GENEVA | | COOLEY |
| AMERICAN SECURITY | RFR010410000:1 | FELICIA | | DAVIS |
| AMERICAN SECURITY | RFL024326000 | CHERYL | | DAWSEY |
| AMERICAN SECURITY | RFL024436000 | GEORGE | O | DAWSEY |
| AMERICAN SECURITY | RLF024436000:1 | GEORGE | | DAWSEY, SR |
| AMERICAN SECURITY | RFL024436000 | GEORGE | | DAWSEY, SR |
| AMERICAN SECURITY | RFL023086000 | ALBERT | E | DUCHANE |
| AMERICAN SECURITY | 17-HOC-0900-470422 | VESTER | A | FRANCOIS |
| AMERICAN SECURITY | 17-HOC-9900-470422 | WILFRED | | FRANCOIS SR. |
| AMERICAN SECURITY | RF102611600.00 | ARNELL | J | GEORGE |
| AMERICAN SECURITY | RF026116000 | ARNELL | J | GEORGE |
| AMERICAN SECURITY | ALR117269300 | DANIEL | | HAWKINS JR |
| AMERICAN SECURITY | HOCHOC181261000 | ISAIH | | HILL SR |
| AMERICAN SECURITY | ALR0901550547 | THELMA | B | HITCHENS |
| AMERICAN SECURITY | RFL033060000 | JOANN | | JORDAN |

| Company | ID | First Name | MI | Last Name |
|---|---|---|---|---|
| AMERICAN SECURITY | ONC002065000 | BEULAH | Y | LESTRUCK |
| AMERICAN SECURITY | HOC128203200 | JOHN | L | MAYS |
| AMERICAN SECURITY | HOC126203200 | JOHN | L | MAYS |
| AMERICAN SECURITY | HOC123203200 | BRANDI | S | MAYS |
| AMERICAN SECURITY | 733688317 | DAVID | | MCNEAL |
| AMERICAN SECURITY | 17591150212685 | JOANN | | MEDICE |
| AMERICAN SECURITY | HOC121007800 | DORIS | | NELSON |
| AMERICAN SECURITY | 17HOC3280782 | JUDY | M | NELSON |
| AMERICAN SECURITY | FLR010000160 | JOYCE | E | NORGAH |
| AMERICAN SECURITY | AHR000713479441 | LYNN | | OWENS |
| AMERICAN SECURITY | AHR090713479441 | LYNN | W | PICQUET |
| AMERICAN SECURITY | ALRG35774901 | KEVIN | W | PICQUET |
| AMERICAN SECURITY | 151331550 | DEIADRE | E | RISIN |
| AMERICAN SECURITY | 60HO5C | DEIADRE | C | ROBINSON |
| AMERICAN SECURITY | MSP900595700 | AMARIE | C | ROBINSON |
| AMERICAN SECURITY | MSP560G060710 | ALVIN | | ROWAN |
| AMERICAN SECURITY | FLR074511386 | HERBERT | | ROWAN |
| AMERICAN SECURITY | FLR074513862 | HERBERT | | SMITH |
| AMERICAN SECURITY | ALRG73026002 | WANDA | | SMITH |
| AMERICAN SECURITY | NIC001065400 | ORAL | | THOMAS |
| AMERICAN SECURITY | HOC156387100 | SHEILA | | THOMAS |
| AMERICAN SECURITY | RFL034518100 | SHEILA | M | THOMPSON |
| AMERICAN SECURITY | HOC150997100 | SHEILA | M | THOMPSON |
| AMERICAN SECURITY | RFL034516100 | SHEILA | M | THORNTON |
| AMERICAN SECURITY | ALR065774901 | KEVIN | M | THORNTON |
| AMERICAN SECURITY | AHR007071257859 | TIFFANY | A | WELLS |
| AMERICAN SECURITY | AHR007071257859 | TIFFANY | M | WILLIAMS |
| AMERICAN SECURITY | 17RFL7114317 | ELLIS | M | WILLIAMS |
| AMERICAN SECURITY | 17RFL7117317 | LORRAINE | L | WILSON |
| AMERICAN SECURITY | HOC178549500 | JOSEPH | | WILSON |
| AMERICAN SECURITY | MSP690514000 | RACHEL | | WILSON |
| AMERICAN SOUTHERN | 800045395247 | BRENITA | M | WILTZ |
| AMERICAN SOUTHERN | 800045395247 | DARRYL | A | BARTHOLOMEW |
| AMERICAN SOUTHERN | 800045395247 | DARILYN | | BARTHOLOMEW |
| AMERICAN SOUTHERN | 800045395247 | DOMINIC | C | BARTHOLOMEW |
| AMERICAN SOUTHERN | 800045395247 | DEREK | C | BARTHOLOMEW |
| AMERICAN SOUTHERN | 080ATK2165564 | FREDDY | | DEMOLLE |
| AMERICAN SOUTHERN | 9267926 | BILLIE | O | JOHNSON |
| AMERICAN SOUTHERN | 45374317 | NELSON | | JOHNSON |
| AMERICAN SOUTHERN | 45374317 | NELSON | | TAYLOR, III |
| AMERICAN SOUTHERN | 45374317 | DEMETRIS | | TAYLOR, III |
| AMPAC | 45374317 | DEMETRIS | | TAYLOR, JR. |
| AMPAC | 17-X-V60-991-9 | RAUL | | TAYLOR, SR. |
| ANPAC LOUISIANA | 17-X-V60-991-9 | RAUL | | FERNANDEZ |
| ANPAC LOUISIANA | 17-X-K64232-6 | EDWARD | | ALLEN |
| ANPAC LOUISIANA | 17-X-K64232-6 | EDWARD | | ALLEN |
| ANPAC LOUISIANA | 17-X-K64232-6 | TIMOTHY | | ALLEN |
| ANPAC LOUISIANA | 17-X-K64232-6 | TRINEICE | | ALLEN |
| ANPAC LOUISIANA | 17-X-K64232-6 | SARIA | | ALLEN |
| ANPAC LOUISIANA | 17-X-K64232-6 | DIANNE | E | ALLEN |
| ANPAC LOUISIANA | 17-X-K64232-6 | DIANNE | E | ALLEN |
| ANPAC LOUISIANA | 17-X-K64232-6 | BRIONE | E | ALLEN |
| ANPAC LOUISIANA | 17-X-K64232-6 | HAKEIM | L | ALLEN |
| ANPAC LOUISIANA | 17-X-K64232-6 | RONEKA | L | ALLEN |
| ANPAC LOUISIANA | 17XH731212 | BRIDGET | E | BAKER |
| ANPAC LOUISIANA | 17XH731212 | BRIDGET | E | BAKER |
| ANPAC LOUISIANA | 17XH731212 | BRIDGEJA' | S | BAKER |
| ANPAC LOUISIANA | 17XH731212 | BRIDGEJA' | S | BAKER |
| ANPAC LOUISIANA | 17-X-F06-703-8 | ISRAEL | | BELL SR. |
| ANPAC LOUISIANA | 17-X-E44-239-0 | FELTON | | BRITTON |
| ANPAC LOUISIANA | 17-X-E44-239-0 | FELTON | | COLAR |
| ANPAC LOUISIANA | 17-X-Y-19604-2 | BARBARA | | COLAR |
| ANPAC LOUISIANA | 17-X-19640-2 | HERBERT | | CROOK |
| ANPAC LOUISIANA | 17-X-K02218-0 | JANAE | E | CROOK |
| ANPAC LOUISIANA | 17X9629420 | NADMI | M | DAVIS |
| ANPAC LOUISIANA | 17-X-F05358-4 | MAXINE | | HARRINGTON |
| ANPAC LOUISIANA | 17-X-C05358-4 | THOMAS | | HARRINGTON JR. |
| ANPAC LOUISIANA | 17-X-K02718-0 | ANDREA | | JOHNSON |
| ANPAC LOUISIANA | 17-X-K02718-0 | KENDRA | A | JOHNSON |
| ANPAC LOUISIANA | 17-X-K02718-0 | KENNETH | L | JOHNSON |
| ANPAC LOUISIANA | 17-X-18485-6 | HOLIDAY | | RAIN |
| ANPAC LOUISIANA | 17-H-H73-422-0 | SHERYL | A | ROGERS |
| ANPAC LOUISIANA | 17-H-H73-422-0 | SHERYL | A | ROGERS |
| ANPAC LOUISIANA | 17XR526944 | SHANNON | | SMITH-MAGEE |
| ANPAC LOUISIANA | 17X9569508 | RANDALL | L | TRUDEAU |
| ANPAC LOUISIANA | 17-X-806-969-5 | PEGGY | | TRUDEAU |
| ANPAC LOUISIANA | 17-X-F097354 | JANICE | E | WATKINS |
| ANPAC LOUISIANA | 17-X-F05-735-4 | STEPHEN | | WATKINS |
| ANPAC LOUISIANA | 17-X-X-51255-2 | JENNIFER | M | WATSON |
| ANPAC LOUISIANA | 17-X-473117-1 | WANDO | E | WILLIAMS |
| ANPAC LOUISIANA | 17XH78H71 | WANDA | J | WILLIAMS |
| AUDUBON | 17-X-X-51255-2 | JENNIFER | J | WINGROVE |
| AUDUBON | F2H007247310 | JONEAE | M | CHAMPION |
| AUDUBON | F2H007247310 | GLADYS | P | CHAMPION |
| AUDUBON | F2H007936009 | JACQUELINE | | COOPER |
| AUDUBON | 1437C00235 | PERRY | | GUSMAN |
| AUDUBON | 1437C00235 | PERRY | | GUSMAN |
| AUDUBON | 1437C00235 | ANASTASIA | | GUSMAN |
| AUDUBON | 1437C00235 | ANASTASIA | | GUSMAN |
| AUDUBON | 1437C00235 | RYAN | | GUSMAN JR. |
| AUDUBON | 1437C00235 | RYAN | | GUSMAN JR. |
| AUDUBON | 1437C00235 | RYAN | N | GUSMAN SR. |
| AUDUBON | 1437C00235 | RYAN | L | GUSMAN, JR. |
| AUDUBON | 1437C00235 | RYAN | L | GUSMAN, JR. |
| AUDUBON | EPH012527404 | KEITH | | ISOM |
| AUDUBON | F2H-0227040-03 | AUGUSTINE | S | ISOM |
| AUDUBON | F-2H027040-03 | BEULAH | M | JONES |
| AUDUBON | 9901621301200J4 | CAROL | | LEWIS |
| AUDUBON | 9901621301200J4 | CAROL | A | MAYFIELD-CAMBRICE |
| AUDUBON | 1437C00235 | GWENDOLYN | N | MAYFIELD-CAMBRICE |
| AUDUBON | 1437C00235 | GWENDOLYN | | MCGUIRE |
| AUDUBON | 8702324051200S | DAVID | | MCGUIRE |
| AUDUBON | 1437C00235 | BRYAN | L | MCNEAL |
| AUDUBON | FPH012527404 | KEITH | | RUSSELL |
| BALBOA | PNIC12485407 | HELEN | S | ISOM |
| BALBOA | CT3232452 | HENRIETTA | | AUSTIN |
| BALBOA | CT2277261 | MAXIE | | BRAY |
| BALBOA | 025093701 | MILTON | M | FRANKLIN |
| BALBOA | DZ00780101 | SERGIO | | HAYES |
| BALBOA | CPD0135767 | BARBARA | | HERNANDEZ |
| BALBOA | CP00135767 | BARBARA | J | HEWITT |
| | | | J | HEWITT |

| Company | Policy No. | First | MI | Last |
|---|---|---|---|---|
| BALBOA | O2507643 | ELLEN | | WHITE |
| BALBOA | ZAFO42308 | LINDA | E | LINDSEY |
| BALBOA | ZAFO47306 | LINDA | E | LINDSEY |
| BALBOA | N-5442283 | NISHAWN | Y | MACKEY |
| BALBOA | C25084306 | FLOYD | | MATTHEWS |
| BALBOA | 00530006S-9124 | CORINE | | MCDUFFEY |
| BALSBA | BF6001255-1 | SAMUEL | | NORFLIN |
| BALBOA | BF6001255-1 | LAURA | | NORFLIN |
| BALBOA | BF6001255-1 | LAURA | | NORFLIN |
| BALBOA | BF6001255-1 | SAMUEL | | NORFLIN |
| BALBOA | BF6001255-1 | DAVID | | NORFLIN |
| BALBOA | CW00613 | JOYCE | H | PITTMAN |
| BALBOA | C-3277291 | MILIKA | | POWELL |
| BALBOA | C-3277291 | MILIKA | | POWELL |
| BALBOA | O25063701 | MILTON | | RICHARDSON |
| BALBOA | O25083701 | PAMELA | G | RICHARDSON |
| BALBOA | CW91560063 | KATHLEEN | | ROBERSON |
| BALBOA | CW91560063 | KATHLEEN | | ROBERSON |
| BALBOA | C25051650-1 | WANDA | | SHEDO-BURGES |
| BALBOA | C-3277291 | JIERIL | E | TAYLOR |
| BALBOA | FO32261659 | LINDA | | THYMES |
| BALBOA | GM7021264 | SHRRENE | | VANISON |
| BALBOA | GM70015231 | TYRONE | H | VINCENT |
| BALBOA | CW00613 | JOYCE | H | WHITE |
| CITIZENS | FZH022326302 | ENGLA | M | BROWN |
| CITIZENS | FZH00637308 | MARCELINUS | B, | BYRD |
| CITIZENS | FZH012323007 | LORA | | COHEA |
| CITIZENS | FZH060875302 | FLORENCE | | COOK |
| CITIZENS | FZH022259004 | ISAAC | | DOYLE |
| CITIZENS | FZH022259004 | ISAAC | | DOYLE |
| CITIZENS | F2H023843403 | CYNTHIA | | GUILLMET |
| CITIZENS | FZH006206011 | LELA | E | HAMPTON |
| CITIZENS | FZH4007684 | CHRISTINE | | HANEY |
| CITIZENS | FZH4007684 | RAY | N | HANEY |
| CITIZENS | FZH0055472-13 | JOANN | | JONES |
| CITIZENS | FZH027020004 | BARBARA | W | JONES |
| CITIZENS | FZN013076407 | SUSIE | | JONES |
| CITIZENS | P2H0056472-13 | JOANN | | JONES |
| CITIZENS | FZM010183406 | CHARLETTE | | JOSEPH |
| CITIZENS | FZM019193408 | CHARLETTE | | JOSEPH |
| CITIZENS | 537179 | FLIMEDEE | | MONTGOMERY |
| CITIZENS | FZD060063000 | ALINE | B | ROBINSON |
| CITIZENS | 469748 | ROIL | P | SIMMONS |
| COSSE | 20050623 | PERCY | | WILLIAMS |
| COSSE | 1961522436 | NORA | M | ADAMS |
| COSSE | 1961525436 | HAROLD | Y | ADAMS |
| COSSE | 19616223436 | NORA | M | ADAMS |
| COSSE | 19616223496 | HAROLD | Y | ADAMS |
| DAN BERGHARDT | 17770015263304 | LOUISE | E | BROWN |
| DAN BERGHARDT | F2H0325702 P1009302562 | JOHN | | COLLIER |
| DAN BERGHARDT | F2H032S702 P1009302562 | JOHN | | COLLIER |
| DAN BERGHARDT | F3H0325702 | SHIRLEY | M | COLLIER |
| DAN BERGHARDT | F3H0325702 | MIACHAEL | A | COLLIER |
| DAN BERGHARDT | F2006224438960768 | STEVEN | | DARANDA |
| DAN BERGHARDT | F2006224436960768 | PATRICIA | S | DARANDA |
| DAN BERGHARDT | FZH021560104 | LEISA | V | DORIS |
| DAN BERGHARDT | FZH021560104 | PARNELL | M | DORIS SR. |
| DAN BERGHARDT | F2H080895400 | MARNIE | | SMITH |
| DIRECT | LAPD109601738 | JUANITA | | DAW |
| DIRECT | LAPD110400307 | LEONARD | | JACKSON |
| DIRECT | DGL000021020 | MARY | E | PHILLIPS |
| DIRECT | 5319 | FRANK | | ROBINSON |
| ENCOMPASS | ORLAPD109406920 | DWIGHT | E | WILLIAMS |
| ENCOMPASS | US2600888385 | IRINA | | ANCHETA-LOPEZ |
| ENCOMPASS | US2600888385 | IRINA | | ANCHETA-LOPEZ |
| ENCOMPASS | 1650086447 | ANGELA | E | BARLEY |
| ENCOMPASS | 1650086447 | CLARENCE | | BARLEY JR. |
| ENCOMPASS | 15002305 | ELISE | M | CAMEON, PHD |
| ENCOMPASS | 5085000439 | HENRY | | FONTENETTE |
| ENCOMPASS | 22-885583 | AUDREY | R | JEAN |
| ENCOMPASS | US2600888385 | RAFAEL | | LOPEZ |
| ENCOMPASS | 109-145-488 | RAMONA | | REYES |
| ENCOMPASS | 409021374 | ELWOOD | | SIGUR |
| ENCOMPASS | 409021374 | DONETTA | | SIGUR |
| ENCOMPASS | 409021374 | SHANNON | | SIGUR |
| ENCOMPASS | 409650104 | SAMMIE | L | TOUSSAINT |
| ENCOMPASS | 6426077 | ANSON | L | WADKINS |
| ENCOMPASS | 807089065 | ELIZABETH | | WALKER |
| ENCOMPASS | 807089065 | ELIZABETH | | WALKER |
| ENCOMPASS | 109236912 | MARILYN | | WRIGHT |
| EUSTIS | DF30425264 | MIGUEL | C | ALVARADO |
| EUSTIS | DFS0425264 | CRISTINA | | ALVARADO |
| EUSTIS | DFS0425264 | CRISTINA | | ALVARADO |
| EUSTIS | 800723957 | MARGARET | L | BLACHER |
| EUSTIS | 80702420 | OLIVIA | | PALMER |
| EUSTIS | FZH027233304 | BURNELL | | WINN, JR |
| EUSTIS | FZH027233304 | BURNELL | | WINN, JR |
| FARM BUREAU | HO333402 | RAYMOND | | ANDERSON JR. |
| FARM BUREAU | F106034638 | CYNTHIA | | DARDAR |
| FARM BUREAU | HO369271 | CYNTHIA | | DARDAR |
| FARM BUREAU | HO 369026 | ALVIN | | HERBERT |
| FARM BUREAU | HO 308028 | ALVIN | | HERBERT |
| FARM BUREAU | HO449600 | LROTHA | | HOWARD |
| FARM BUREAU | DTO8-LJVJR-00 | RONALD | | NAVARRE |
| FARM BUREAU | HO885262 | KERRY | A | RIDGLEY |
| FARM BUREAU | FL00037779 | AUTUMN | | VOTANO |
| FARM BUREAU | FL00037779 | AUTUMN | | VOTANO |
| FARM BUREAU | FL00037779 | GIOACCHINO | G | VOTANO |
| FARM BUREAU | FL00037779 | GIOACCHINO | G | VOTANO |
| FARMERS | 921605185 | NARESHA | | DUMAS |
| FARMERS | 921606185 | SADE | B | DUMAS |
| FARMERS | 92180-51-85 | MICHAEL | | DUMAS |
| FARMERS | 92180-51-85 | MICHAEL | | DUMAS |
| FARMERS | 926277784 | WILLIE | | MATTHEWS |
| FARMERS | 10071144111-1 | JEANNE | C | WAGNER |
| FEMA | RL 0000-8380 | EDWARD | C | KURTZ |
| FEMA | 2029097512 | JOSHUA | B | MILLER |
| FEMA | 2029097512 | JACQUELYN | A | MILLON |
| FEMA | 2029097512 | DENNIS | S | MILLON |
| FEMA | 2029097512 | DENNIS | B | MILLON |
| FEMA | 2029097512 | RYAN | Y | MILLON |

| FIRM | ACCOUNT | FIRST | MI | LAST |
|---|---|---|---|---|
| FEMA | 4000009964 | DONALD | L | WELSH SR |
| FEMA | 4000009944 | DONALD | L | WELSK.SR |
| FIDELITY | 1725100742001 | RANDELL | A | AGUILLARD |
| FIDELITY | 17-770025717101 | DYMPHNA | S | AHMED |
| FIDELITY | US280088385 | IRNA | | ANCHETA-LOPEZ |
| FIDELITY | US280088385 | URNA | | ANCHETA-LOPEZ |
| FIDELITY | 1725100280160 | ARICIA | D | BARRE |
| FIDELITY | 172510028203 | CARLETTE | A | BATISTE |
| FIDELITY | 172510028203 | CARLETTE | M | BATISTE |
| FIDELITY | 177700940048 | CARLETTE | A | BATISTE |
| FIDELITY | 177700940066 | CARLETTE | M | BATISTE |
| FIDELITY | FZH033974401 | BRENDA | C | BLAIR |
| FIDELITY | FZH033974401 | CLAVEN | A | BLAIR, SR |
| FIDELITY | 17251016756 | LOTTIE | M | BROWN |
| FIDELITY | 17251016756 | LOTTIE | M | BROWN |
| FIDELITY | 1777003620042 | SONYA | L | CASTON-PIERRE |
| FIDELITY | 1777005620042-01 | SONYA | L | CASTON-PIERRE |
| FIDELITY | 172510073166 | GERTRUDE | | CELIUS |
| FIDELITY | 172510110258 | JEANNE | | COLLINS |
| FIDELITY | 172510110358 | JEANNE | | COLLINS |
| FIDELITY | 1725100363000 | LOUIS | H | COLLINS |
| FIDELITY | 1725100363000 | LOUIS | H | COLLINS |
| FIDELITY | 1725101513901 | MICHAEL | L | DANIELS |
| FIDELITY | 1725101513801 | VALERIE | N | DANIELS |
| FIDELITY | 1777005035603 | ERNEST | | DORSEY |
| FIDELITY | 1777000035803 | ERNEST | | DORSEY |
| FIDELITY | 1777000035003 | JOHNNIE | | DORSEY |
| FIDELITY | 1777000035003 | JOHNNIE | | DORSEY |
| FIDELITY | 1777002614401 | STELLA | | DOUGLAS |
| FIDELITY | NP5012314 | RICHARD | | HALL |
| FIDELITY | 7700506057 | MARTHA | J | HARRISON |
| FIDELITY | 172510085196 | CONNIE | F | HATCHER |
| FIDELITY | 17700101109 | VELMA | | HENRY |
| FIDELITY | 17700101109 | VELMA | | HENRY |
| FIDELITY | 1725100028601 | GEORGE | | HICKS, SR |
| FIDELITY | 172510002836001 | GEORGE | | HICKS, SR |
| FIDELITY | 053000198-8 | RAPKIELD | | HOWARD |
| FIDELITY | 300198-8 | JO-ANN | Y | HOWARD |
| FIDELITY | 300198-8 | JO-ANN | T | HOWARD |
| FIDELITY | 50060107 | CYNTHIA | | JOHNSON |
| FIDELITY | 177700210404 | ROSE | M | JONES |
| FIDELITY | 177700210404 21 | ROSE | M | JONES |
| FIDELITY | 1725100069402 | BOOKER | | JONES JR. |
| FIDELITY | 2510086100 | OLLIE | E | KNIGHT |
| FIDELITY | 99-0716034-2004 | MONIQUE | E | LANDRY |
| FIDELITY | US280088385 | RAFAEL | | LOPEZ |
| FIDELITY | 1777005083502 | LLOYD | | MATTHEWS |
| FIDELITY | 1777002025510-02 | CAREY | | MATTHEWS |
| FIDELITY | 1777006474502 | BARBARA | L | MEARE |
| FIDELITY | 172510180970 | PEGGY | B | MICELI |
| FIDELITY | 172510180970 | PEGGY | B | MICELI |
| FIDELITY | 1725100306900 | J D | | MILLS |
| FIDELITY | 1725100306900 | J D | | MILLS |
| FIDELITY | 1725100321-01 | PLUMEDEE | | MONTGOMERY |
| FIDELITY | 99-01824176-2004 | DALE | | MONTGOMERY |
| FIDELITY | 1777000378604 | WILLIE | | MOTEN, JR |
| FIDELITY | 9902107441264 | LOUISE | A | PENNS |
| FIDELITY | 9902107441204 | ALFRED | A | PENNS |
| FIDELITY | 1777001887201 | ALBERT | L | PFEIFFER |
| FIDELITY | 172510085168 | CONNIE | F | REINE |
| FIDELITY | FNF-1-05 0030039 | JOHNNIE | | ROBINSON JR. |
| FIDELITY | FNF-1-05 0030036 | JOHNNIE | | ROBINSON JR. |
| FIDELITY | 1777004720403 | MARY | F | RUTTIN |
| FIDELITY | 1725101033003 | MARY | F | RUTTIN |
| FIDELITY | 1725101032003 | LOUISE | | SMITH |
| FIDELITY | 1770C10281403 | LOUISE | | SMITH |
| FIDELITY | 80881296 | CARRIE | H | SMITH |
| FIDELITY | 17-2510209374 | JOYCE | | SNOW |
| FIDELITY | 17-2510209374 | JOYCE | | SNOW |
| FIDELITY | NP500034710LA | CHERYL | | STOVALL, SR. |
| FIDELITY | 172510085460 | KEVIN | | SUSSMAN |
| FIDELITY | 0001438032003 | SHELITA | A | TAYLOR |
| FIDELITY | 1725104103003 | THOMAS | | TELL |
| FIDELITY | 172510143501 | ELIZABETH | | THOMAS |
| FIDELITY | 1777002904761 | GERALDINE | J | THOMAS |
| FIDELITY | 1777002904761 | LILLIE | | THOMAS JR. |
| FIDELITY | 9901808672003 | AUGUST | | TOLBIRD |
| FIDELITY | 9901808672003 | MARTHA | F | TOLBIRD |
| FIDELITY | 1725100341300 | MARTHA | F | TOLBIRD |
| FIDELITY | 1725100341300 | VERONICA | | UMRANI |
| FIDELITY | 1725-10082-51701 | VERONICA | | UMRANI |
| FIDELITY | 17-770215063 | MERCEDES | A | WASHINGTON |
| FIDELITY | 17-770215063 | JANICE | E | WATKINS |
| FIDELITY | 172510189086-01 | STEPHEN | | WATKINS |
| FIDELITY | 1777002947601 | TAYLOR | B | WILLIAMS |
| FIDELITY | NP5012314 | LINDA | | WILSON |
| FIDELITY | 1700958284504 | MONISHA | | WILSON |
| FIDELITY | 1700958284504 | SHAMARA | S | YOUNG |
| FIDELITY | 1700958284504 | SHAMARA | S | YOUNG |
| FIDELITY | 1700958284504 | SHAMARA | S | YOUNG |
| FIDELITY | 17-7700177092-02 | MILDRED | | ALBERADO |
| FIDELITY | 17-7700177092-02 | MILDRED | | ALBERADO |
| FIDELITY | 17-7700177092-02 | MARVIN | | ALBERADO |
| FIDELITY | 17-7700177092-02 | MARVIN | | ALBERADO |
| FIDELITY | 1725100002997 | SHANNA | A | BAKER |
| FIDELITY | 1725101849301 | ANGELA | E | BARLEY |
| FIDELITY | FNF-1-06-003113-58 | BERDELL | S | BLAND |
| FIDELITY | 1777000602402 | ELOISE | N | BLUNT |
| FIDELITY | 1777005502402 | ELOISE | N | BLUNT |
| FIDELITY | 17 2510002997 | AISHA | A | CASE |
| FIDELITY | 100286203 | SANDRA | | CASTENELL |
| FIDELITY | 1725101559957 | DAISY | | DAVIS |
| FIDELITY | 1725101741560 3 | RONALD | | DEJOIE |
| FIDELITY | 1725101903802 3 | GWENADOLYN | | DIAZ |
| FIDELITY | 99-02040915-2005 | ZELDER | Y | EDWARDS |
| FIDELITY | 9902232830 | HELEN | C | FREY |
| FIDELITY | 1725100029907 | MARY | R | GRIFFIN |
| FIDELITY | 172510190600 | MERIAN | | GROSS |
| FIDELITY | 1725101842903 | BEVERLY | | HAYES |
| FIDELITY | 1725101846073G1 | MARLON | | HAYWOOD |

| | | | | |
|---|---|---|---|---|
| FIDELITY | 1777000484802 | ALBERTHA | | HOLLAND |
| FIDELITY | 17-251017067701 | THOMAS | | HOLLOWAY |
| FIDELITY | 1725101483409Z | JAMES | A | JACKSON |
| FIDELITY | 350862044020005 | DOLORES | M | JACKSON |
| FIDELITY | 1725100095490 | ADOLPH | | JONES |
| FIDELITY | 1725100109840Z | ALMERA | | JONES |
| FIDELITY | 17770018851902 | RUDOLPH | | JONES SR. |
| FIDELITY | 17-251042744-02 | YVONNE | | LAVIGNE |
| FIDELITY | 17251007519501 | QRETHEL | | LEBLANC |
| FIDELITY | 1725100751601 | JOSEPH | | LEBLANC, SR |
| FIDELITY | 1777000432160Z | ALBRESNA | | LYONS |
| FIDELITY | 1777001085170 | HELEN | B | MCMILLER |
| FIDELITY | 17770005478502 | JOSEPH | R | MEARE |
| FIDELITY | 17770005478502 | JOSEPH | R | MEARE, JR. |
| FIDELITY | FNF1050080019 | MICHAEL | P | MUSTARD |
| FIDELITY | 1777001197630 | RUBY | M | PIERRE |
| FIDELITY | 1777001197630 | RUBY | M | PIERRE |
| FIDELITY | 17770005G724 | JOYCE | | PITTMAN |
| FIDELITY | 1725100982970/3 | SHIRLEY | A | REED |
| FIDELITY | 1725100854G8 | BURNELL | A | REINE |
| FIDELITY | 1725100654G8 | BURNELL | A | REINE |
| FIDELITY | 17-1700006352-02 | ROSA | M | ROBINSON |
| FIDELITY | 17-7700166090-03 | JEANETTE | | RODRIGUEZ |
| FIDELITY | 177700720040/3 | ALBERT | W | RUFFIN |
| FIDELITY | 17770007209603 | ALBERT | W | RUFFIN |
| FIDELITY | 17-770006187G-0 | ANNIE | R | SCOTT |
| FIDELITY | 17770023069601 | ELWOOD | | SIGUR |
| FIDELITY | 1777002395601 | DONETTA | | SIGUR |
| FIDELITY | 17251000833502 | NEDIA | | SILLS |
| FIDELITY | 17-7700223307 | GERALDINE | | SLACK |
| FIDELITY | 17-7700247289-02 | LEEONISE | | SMITH |
| FIDELITY | 17-7700247289-02 | LEEONISE | D | SMITH |
| FIDELITY | 1725100095490 | ADOLPH | | SUSSMANN |
| FIDELITY | 17770096847 | ALICIA | | TAYLOR |
| FIDELITY | 17770005G035 | DORIS | | THOMAS |
| FIDELITY | 1725101 | LOUIS | J | TILLMAN |
| FIDELITY | 1725101 FLOOD | LOIS | S | TILLMAN |
| FIDELITY | 1725101 FLOOD | LOIS | S | TILLMAN |
| FIDELITY | 17770019473612 | MILLIE | | TRIPLETT |
| FIDELITY | 17770019473612 | MILLIE | | TRIPLETT |
| FIDELITY | 17-2510063470-03 | LORENZO | | TYSON |
| FIDELITY | 17-2510063470-03 | LORENZO | | TYSON |
| FIDELITY | 17-2510063470-03 | DIANE | P | TYSON |
| FIDELITY | 17-2510063470-05 | DIANE | P | TYSON |
| FIDELITY | 17251007785 | ANSON | L | WADKINS |
| FIDELITY | 17770005G724 | JOYCE | | WHITE |
| FIDELITY | 17770000265502 | CHARLES | A | WILSON |
| FIDELITY | 7700023465 | GLORIA | | ANTHONY |
| FIDELITY | 3500880552 | DOROTHY | M | ARTHUR |
| FIDELITY | 17251015493001 | CLARENCE | | BARLEY JR. |
| FIDELITY | 17251015241 | EDNA | | BARNETT |
| FIDELITY | 9601827252820005 | DESSANDRA | | BISHOP |
| FIDELITY | 17770023465 | CALEB | | BOLDEN |
| FIDELITY | 17770047123 | CHARLES | | BOURGEOIS |
| FIDELITY | 17251007552-00 | DEVALLE | K | BOURGEOIS, SR |
| FIDELITY | 17251007552-00 | DEVALLE | K | BOURGEOIS, SR |
| FIDELITY | 2610086702G1 | GLORIA | S | BOWENS |
| FIDELITY | 17251010398I | JONATHON | | BOYCE |
| FIDELITY | 17251010398I | JONATHON | | BOYCE |
| FIDELITY | 17251010398I | JOHN | | BOYCE |
| FIDELITY | 17251010398I | DAVID | Y | BOYCE |
| FIDELITY | G-17770062541101 | JOHN | | BOYKIN |
| FIDELITY | G-17770082541101 | SHIRLEY | Y | BOYKIN |
| FIDELITY | 1725100863926 | LETONYA | | BROWN |
| FIDELITY | 1725100863926 | LETONYA | | BROWN |
| FIDELITY | 17251008562901 | DONALD | | BROWN |
| FIDELITY | 17251008562901 | DONALD | | BROWN |
| FIDELITY | 17251008562901 | JACOBI | | BROWN |
| FIDELITY | 17251008562901 | JACOBI | | BROWN |
| FIDELITY | 17-2510145219-01 | ELISE | M | CAMSON, PHD |
| FIDELITY | 17251017582801 | WAYN E | | CARRIERE |
| FIDELITY | 17251017628 01 | WAYNE | | CARRIERE JR. |
| FIDELITY | 17251015043402 | ALVIN | | COLLINS |
| FIDELITY | 17251014504302 | JULIA | | COLLINS |
| FIDELITY | 17251014216 | DIANE | | DAVIS |
| FIDELITY | 17251016699G | BELINDA | F | DAVIS |
| FIDELITY | 17770018980G4 | JOHN | | DAVIS |
| FIDELITY | 17-251012353002 | LIONEL | | DAVIS |
| FIDELITY | 89-02079113 | VERONICA | E | EDWARD |
| FIDELITY | 89-02079113 | RAYMOND | L | EDWARD |
| FIDELITY | 17770010057G0 | MAGGIE | | ERVIN |
| FIDELITY | 17770025791G-03 | ROSETTA | | FOOTS |
| FIDELITY | 17770063174400 | TWYLA | S | FORET |
| FIDELITY | 17251017G14G0 | HENRY | | FREEMAN |
| FIDELITY | 17251017616G01 | JEANNETTE | | FREEMAN |
| FIDELITY | 17251017616G01 | JEANNETTE | | FREEMAN |
| FIDELITY | FN-17-7700233060-0 | LESTER | | GAINES |
| FIDELITY | 17251020064200- | CARMEN | | GATHE |
| FIDELITY | 17770014423I | BARBARA | | GOINS |
| FIDELITY | 17700271903 | ALICE | | GRANT |
| FIDELITY | NP5017314 | ENESTER | | HALL |
| FIDELITY | 17770035346G0 | EDWARD | | HARRIS |
| FIDELITY | 17770035346G0 | SHIRLEY | M | HARRIS |
| FIDELITY | 17251006929703 | SHIRLEY | | HART, JR |
| FIDELITY | 17770083746G00 | DANIEL | | HAWKINS JR. |
| FIDELITY | 17251011842903 | BEVERLY | A | HAYES |
| FIDELITY | 17770056037Z3 | VERORA | N | HAYNES |
| FIDELITY | 17770024057I7 | CATHERINE | | HENDRICKSON |
| FIDELITY | 17700101109 | JOSEPH | P. | HENRY SR. |
| FIDELITY | 1725100023300I | LYNETTE | H | HICKS |
| FIDELITY | 1725101709771-01 | ARMA | | HOLLOWAY |
| FIDELITY | 17-2510170977-01 | THOMAS | | HOLLOWAY |
| FIDELITY | 17251016526500 | EDWARD | A | HOPKINS |
| FIDELITY | 17251016265660 | LUCY | E | HOPKINSON |
| FIDELITY | 17251010161-01 | HELEN | E | HUDSON |
| FIDELITY | NP5025405 | DONALD | | HUNTER |
| FIDELITY | WP5025405 | DENITA | V | HUNTER |
| FIDELITY | 17000056840G04 | LOUISE | | JACKSON |
| FIDELITY | 350862044020005 | DOLORES | M | JACKSON |
| FIDELITY | 17-770090982 | JEANNIE | | JEAN |
| FIDELITY | 89-02090011-2005 | AUDREY | R | JEAN |