| Company | Account Number | First Name | MI | Last Name |
|---|---|---|---|---|
| FIDELITY | 1770026657402 | EMELDA | F | JEANMARIE |
| FIDELITY | 1770014143902 | CRISTOPHER | | JOHNS |
| FIDELITY | 1770014143602 | DEMETERA | | JOHNS |
| FIDELITY | 170069508104S6 | BARBARA | W | JONES |
| FIDELITY | 9901919547004 | HENRY | | JONES |
| FIDELITY | 9901919547004 | RUBY | | JONES |
| FIDELITY | NP6-000034719LA | SHAJUANIA | | JONES |
| FIDELITY | 1777001937902 | RUDOLPH | | JONES SR. |
| FIDELITY | 1777002438205 | RACHEL | | JONES LEE |
| FIDELITY | 1777001245S502 | LOUIS | | JOSEPH |
| FIDELITY | 1777007007001 | EDDIE | | JOSEPH |
| FIDELITY | 17-7760046643 | EDDIE | | KENNER |
| FIDELITY | 170006908570 | DE'JAH | | KETCHENS |
| FIDELITY | 172510135950101 | CHARLENE | | KING |
| FIDELITY | 1777000081420801 | DAISY | L | KING |
| FIDELITY | 1777000597354-01 | GARY | A | LABAT |
| FIDELITY | 990169589682004 | FRANCINE | W | LAMOTHE |
| FIDELITY | 990185596S2004 | RICKY | | LAWRENCE |
| FIDELITY | 9901859582004 | RICKY | | LAWRENCE |
| FIDELITY | 350682044022005 | NATASHA | | LAWRENCE |
| FIDELITY | 350682044022005 | NATASHA | | LAWRENCE |
| FIDELITY | 17-7760045643 | ASHLEIGH | J | LEWIS |
| FIDELITY | 17-7760045643 | SHARIONNE | | MARKS |
| FIDELITY | 17-7760045643 | BERNARD | | MARKS |
| FIDELITY | 1770054479901 | YOLANDA | | MARKS |
| FIDELITY | 1777001951170 | AUDREY | | MARRICE |
| FIDELITY | 1777000547S532 | HELEN | B | MCMILLER |
| FIDELITY | 1777000547S532 | JOSEPH | R | MEARE |
| FIDELITY | 1777000547S592 | JOSEPH | R | MEARE JR. |
| FIDELITY | 1777OOO9195402 | GLADYS | B | MERRICK |
| FIDELITY | 1777000919S402 | D'NEAL | | MERRICK SR. |
| FIDELITY | 9700300116200S | JOSEPH | | MILLER |
| FIDELITY | 172510171S4702 | AYANNA | M | MOLINA |
| FIDELITY | FNF1050013348 | SHEILA | | MORGAN |
| FIDELITY | FNF105003001IS | MICHAEL | P | MUSTARD |
| FIDELITY | 1777000S9142 | VADIE | P | NELSON |
| FIDELITY | 1770002841640 | NATHANIEL | E | PIERCE |
| FIDELITY | 17-7700005727-02 | KEVIN | | PORTER |
| FIDELITY | 1770054502102 | ISAAC | R | REDDICK |
| FIDELITY | 172510092S0703 | SHIRLEY | | REED |
| FIDELITY | 1725101307630S | ALINE | B | ROBINSON |
| FIDELITY | 172510145404 | HARRISON | | RUSSELL |
| FIDELITY | 172510145404 | HARRISON | | RUSSELL |
| FIDELITY | 172510145404 | BETTY | | RUSSELL |
| FIDELITY | 870189212200S | BETTY | | SALCEDO |
| FIDELITY | 17-77008187S-0 | ANNIE | | SALCEDO |
| FIDELITY | 172510083S3502 | HELDA | R | SCOTT |
| FIDELITY | 17-7760233307 | GERALDINE | | SILLS |
| FIDELITY | 17-2S10093724 | SHELIA | | SLACK |
| FIDELITY | NP6-000034719LA | SHAJUANIA | M | SMITH |
| FIDELITY | 000034719LA | KEVIN | | STOVALL |
| FIDELITY | 990193893022005 | TACIA | | STOVALL JR. |
| FIDELITY | 990193893022005 | TACIA | | TAYLOR |
| FIDELITY | 1725101343501 | GERALDINE | | TAYLOR |
| FIDELITY | 1725101343501 | GEORGE | C | THOMAS |
| FIDELITY | 1725101643594 | GEORGE | C | THOMAS |
| FIDELITY | 990190886722003 | IL | V | TOLBIRD |
| FIDELITY | 172510169084-01 | DRONE | | TOLLIVER |
| FIDELITY | 350682044022005 | ASHLEIGH | J | WARD |
| FIDELITY | 350682044022005 | JASMINE | J | WARD |
| FIDELITY | 172610107740 | LEOLA | | WASHINGTON |
| FIDELITY | 17-2510093599-01 | ELVINA | L | WESTLY |
| FIDELITY | 1777002443326 | MARY | | WILLIAMS |
| FIDELITY | 1777000540508 | JULINE | | WILLIAMS |
| FIDELITY | 1770076528800 | ISAAC | | WILLIAMS SR. |
| FIDELITY | 172510156087 | MARLYN | | WRIGHT |
| FIDELITY | 170006582964304 | STERLING | | YOUNG |
| FIDELITY | 170006582964404 | LENA | M | YOUNG |
| FIRST PREMIUM | L1057974 | COLLEEN | M | ANCAR |
| FIRST PREMIUM | LI058391 | ROSE | | BARTHELMY |
| FIRST PREMIUM | LI056391 | WAYNE | | BARTHELMY |
| FIRST PREMIUM | LI069391 | KARDALE | J | BARTHOLOMEW |
| FIRST PREMIUM | LI056261 | REYANA | | BURAS |
| FIRST PREMIUM | L1055261 | ERNEST | S | COURVILLE |
| FIRST PREMIUM | L1055261 | ERNEST | S | COURVILLE |
| FIRST PREMIUM | LI055261 | KRISTAL | | COURVILLE |
| FIRST PREMIUM | LI055261 | BAILEY | | COURVILLE |
| FIRST PREMIUM | LI055261 | ERNEST | | COURVILLE II |
| FIRST PREMIUM | LI035025 | NATHANIEL | | DESPORT |
| FIRST PREMIUM | LI035025 | TASSIE | | DESPORT |
| FIRST PREMIUM | LI0054512 | JEFFERY | | HARRIS |
| FIRST PREMIUM | SD14003287 | ALICE | E | HIGGINS |
| FIRST PREMIUM | LI059045 | VERONICA | M | JONES |
| FIRST PREMIUM | LI059045 | VERONICA | M | JONES |
| FIRST PREMIUM | LI052326 | ANGELA | D | LEBOEUF |
| FIRST PREMIUM | LI052326 | CHRIS | D | LEBOEUF |
| FIRST PREMIUM | L1051638 | PEGGY | | LYTELL |
| FIRST PREMIUM | L1051638 | PEGGY | | LYTELL |
| FIRST PREMIUM | L1061638 | JAMES | | LYTELL |
| FIRST PREMIUM | LI061753 | MARVIN | | MACKEY |
| FIRST PREMIUM | LI061753 | DEIDRE | R | MACKEY |
| FIRST PREMIUM | LI0617533 | DEIDRE | R | MACKEY |
| FIRST PREMIUM | LI058710 | CORDELL | C | PARKER |
| FIRST PREMIUM | LI058710 | DANACA | C | PARKER |
| FIRST PREMIUM | LI058710 | CORDELL | C | PARKER |
| FIRST PREMIUM | LI058710 | CANAKA | C | PARKER |
| FIRST PREMIUM | LI058710 | LISA | L | PARKER |
| FIRST PREMIUM | LI058710 | LISA | | PARKER |
| FIRST PREMIUM | S2F172827-03 | TRACY | | PERKINS |
| FIRST PREMIUM | L1060442 | DEBORAH | | QUIN |
| FIRST PREMIUM | L1060442 | DEBORAH | | QUIN |
| FIRST PREMIUM | L1090442 | DEBORAH | | QUIN |
| FIRST PREMIUM | LI0054512 | LORRY | | RAPP |
| FIRST PREMIUM | LI0054512 | JEFFERY | | RAPP |
| FIRST PREMIUM | LI0054512 | JEFFERY | J | RAPP JR |
| FIRST PREMIUM | LI058289 | ALLEN | | SANDERS |
| FIRST PREMIUM | LI058289 | ELIZABETH | L | SANDERS |
| FIRST PREMIUM | LI058710 | GALEN | | SCOTT |
| FIRST PREMIUM | LI056910 | GALEN | | SCOTT |
| FIRST PREMIUM | LI056045 | NORMAN | N | SMITH |
| FIRST PREMIUM | LI052435 | MICHELLE | | SYLVE |

| Company | Policy No. | First | MI | Last |
|---|---|---|---|---|
| FIRST PREMIUM | LI052433 | DAVID | J | SYLVE |
| FIRST PREMIUM | LI058716 | DAVID | B | TURNER |
| FIRST PREMIUM | LI058710 | DAVID | E | TURNER |
| GEICO | 0877-11-20-06 | ISABELLE | | ARMOUR |
| GEICO | 4005690117 | BYRON | C | BARNES |
| GEICO | 1347566608 | DEBORAH | N | BASTISTE |
| GEICO | 0914-911-702 | DIANNE | A | BROWN |
| GEICO | 0514-29+28-03 | SHANDA | P | DOMINGO |
| GEICO | 4040170997 | JOSEPH | N | FITZGERALD |
| GEICO | 4040170097 | JOSEPH | N | FITZGERALD |
| GEICO | 4005434503 | HENRY | | FREEMAN |
| GEICO | 4005434543 | JEANNETTE | | FREEMAN |
| GEICO | 4005434543 | JEANNETTE | | FREEMAN |
| GEICO | 0237-81-51-06 | CHESTER | S | GREEN |
| GEICO | 530710102 | LILLIE | | HARRIS |
| GEICO | 1513403400 | JERRY | J | HUGHES SR. |
| GEICO | 0685-78-07 | GLORIA | A | KELSON |
| GEICO | 4005-80-17-08 | ROSE | M | LANDRY |
| GEICO | 0300-55-46-07 | GAIL | | LANGOS |
| GEICO | 4049535091 | THOMAS | J | LAVIGNE |
| GEICO | 4049535091 | THOMAS | | LAVIGNE JR. |
| GEICO | 4002576220 | JEFF | | LOMDON |
| GEICO | 4002576223 | JEFF | | LONDON |
| GEICO | 4002576223 | DOROTHY | | LONDON |
| GEICO | 56182905 | HERBERT | | MARTIN |
| GEICO | 717582901 | DORTHY | E | MILLIGAN |
| GEICO | 0717-59-29-01 | JAMES | L | MILLIGAN SR |
| GEICO | 0614-91-11-02 | WALTER | T | NUNNERY |
| GEICO | 253517403 | MIRIAM | | PAGE |
| GEICO | 4026-04-23-35 | JIMMIE | T | PERCY |
| GEICO | 4005079484 | LARONNE | | PRITCHETT |
| GEICO | 0338-77-03-08 | SANDRA | M | SENANAYAKE |
| GEICO | 585794106 | SHIRLEY | A | SIMMONS |
| GEICO | 585794107 | JOSEPH | G | SIMMONS |
| GEICO | 1559778501 | DWAYNE | | WARD |
| GEICO | 4006-29-67-75 | CHANTRA | C | WASHINGTON |
| GEICO | 0306-18-16-00 | DARREN | W | WILLIAMS |
| HANOVER | 367367216 | BRYSON | B | CRAWFORD |
| HANOVER | 367357216 | SHIRLEY | M | CRAWFORD |
| HANOVER | HNO367357216 | KAREN | N | CRAWFORD |
| HANOVER | HN04582970 | LLOYD | H | GERDES |
| HANOVER | HN054583100 | JUDY | | JACKSON |
| HANOVER | HNO-4168046 | YVONNE | | LAVIGNE |
| HANOVER | HVO-6611913 | DALE | | MONTGOMERY |
| HANOVER | HV0707289 | VADIE | P | NELSON |
| HANOVER | HN02321429 | VIRGIL | Q | SORINA |
| HANOVER | HN02321429 | BRENDA | R | SORINA |
| HANOVER | HN02321429 | BRENDA | R | SORINA |
| HANOVER | HV0410107 | THELMA | W | WATTS |
| HARLEYSVILLE | 92-4907200A-2004 | GLORIA | | FREEMAN |
| HARLEYSVILLE | 00-0635900G-2005 | JAYCEE | | PICQUET |
| HARLEYSVILLE | 00-0635900G-2005 | JENNAH | | PICQUET |
| HARLEYSVILLE | 09359006-2005 | WALLACE | J | PICQUET |
| HARLEYSVILLE | 09359006-2005 | JEREMIAH | J | PICQUET |
| HARLEYSVILLE | 87024526502006 | PATRICK | | YOUNGBLOOD |
| HARTFORD | 55R6391610 | MILDRED | | ALBERADO |
| HARTFORD | 55R6391610 | MILDRED | | ALBERADO |
| HARTFORD | 55R6391610 | MARVIN | | ALBERADO |
| HARTFORD | 55R6391610 | MARVIN | | ALBERADO |
| HARTFORD | 87-02-44-76-192005 | DYLON | W | BAER |
| HARTFORD | 87-02-44-76-19-2006 | SABRINA | | BAER |
| HARTFORD | 87-02-44-76-19-2006 | LEVI | W | BAER |
| HARTFORD | 7100418552006 | JOYCE | C | BELLIZAN |
| HARTFORD | 55R8A832354 | JOYCE | C | BELLIZAN |
| HARTFORD | 71-000418562-2005 | ISAAC | | BELLIZAN JR. |
| HARTFORD | 71-000418557-2005 | ISAAC | | BELLIZAN JR. |
| HARTFORD | 55R8B017212 | ABRAHAM | | BLACK |
| HARTFORD | 7190567802 | EASTER | | BLACKMAN |
| HARTFORD | SS-RVA-671164 | MILDRED | | CHRISTINA |
| HARTFORD | 87-02-44-76-19-2005 | LAUREN | | DESPAUX |
| HARTFORD | 87-02-44-76-19-2005 | ALLEN | | DESPAUX JR |
| HARTFORD | 9901538005-2004 | LINDA | R | DIXON |
| HARTFORD | HA720002B116 | AMELIA | | FLORES |
| HARTFORD | HA720002B186 | MACK | | FLORES |
| HARTFORD | HA7200026104 | AMELIA | | FLORES |
| HARTFORD | 55R8B577737 | EMELDA | | GABRIEL |
| HARTFORD | 55-R8B-577737 | RAYMOND | | GABRIEL JR. |
| HARTFORD | 55PHD973017 | JAMES | | HUMPHREY |
| HARTFORD | 55R8A853870 | JOSEPH | D | LAFLEUR |
| HARTFORD | 0011352812005 | EDWARD | | LEBLANC |
| HARTFORD | 9901135281200 | CAROLYN | | LEBRANG |
| HARTFORD | 55PHI6549857 | BRENDA | | ROUSSELL |
| HARTFORD | HO.55R0B6548578 | BRENDA | | ROUSSELL |
| HARTFORD | 9901538054200 | ALAINA | L | DIXON |
| HARTFORD | 9901638954200 | ASHLEY | M | DIXON |
| HARTFORD | 9901538954200 | ASHLEY | M | DIXON |
| HARTFORD | 9901538954200 | ANGEL | N | DIXON |
| HARTFORD | 9901538954200 | ANGEL | N | DIXON |
| HARTFORD | 9901637815200 | JUNE | | FOLEY |
| HARTFORD | 55R8B736209 | ANITA | | GUICHARD |
| HARTFORD | 9901214133200 | EARLEEN | | JONES |
| HARTFORD | 9011352812005 | EDWARD | | LEBLANC |
| HARTFORD | 9901135281200 | CAROLYN | | LEBLANC |
| HARTFORD | 87024741332005 | CECILIA | | PATTERSON |
| HARTFORD | 9901762133200 | NATHELEE | | SMITH |
| HARTFORD | 55R0B755098 | JULIAN | | STAFFORD |
| HARTFORD | 8702199220200 | RUTH | J | TOLIVER |
| HARTFORD | 43R6943722 | LORENZO | | TYSON |
| HARTFORD | 43R6943722 | LORENZO | | TYSON |
| HARTFORD | 43R6943722 | DIANE | F | TYSON |
| HARTFORD | 43R6043722 | DIANE | P | TYSON |
| HORACE MANN | 17-001352074 | GERTRUDE | | BRANCH |
| HORACE MANN | 17-001014907 | TONY | J | CROCHET |
| HORACE MANN | 17001014907 | KANDACE | N | CROCHET |
| HORACE MANN | 17001246960 | LINDA | R | DIXON |
| HORACE MANN | 17-001370907 | MELICA | D | DUPAQUIER |
| HORACE MANN | 17001370907 | RICHARD | C | DUPAQUIER JR. |
| HORACE MANN | 17-001352074 | TYRONE | | HORACE |
| HORACE MANN | 400001943 | MARY | E | LEE |
| HORACE MANN | 7000965459604 | ANGELA | | MUHAMMAD |
| HORACE MANN | 170039564695 04 | JASORI | | MUHAMMAD |

| Entity | Policy No. | First | MI | Last |
|---|---|---|---|---|
| HORACE MANN | 17-00T120802 | DENISE | | PARKER |
| HORACE MANN | 17001100619 | ERIC | | ROBERTSON |
| HORACE MANN | 1777057905003 | YOLANDA | | ROBERTSON |
| HORACE MANN | 1777005750050003 | ERIC | | ROBERTSON |
| HORACE MANN | 17700057905003 | ERIC | | ROBERTSON |
| HORACE MANN | 17-000679 | RUBY | | SAPP |
| HORACE MANN | 17-000679 | EUGENE | | SAPP |
| HORACE MANN | 17-000679 | RUBY | | SAPP |
| HORACE MANN | 17-000679 | EUGENE | | SAPP |
| IMPERIAL | F200J244356-0082 | KENDELL | M | BRUUKER |
| IMPERIAL | F-2206-22-44356-15432 | TYRONE | | BUTLER |
| IMPERIAL | IFC-1507230-3 | DONALD | | COOPER |
| IMPERIAL | 1FCI5681606 | LEROY | | EVANS |
| IMPERIAL | IFC 1585780-4 | SHEKITA | A | GIVINS |
| IMPERIAL | IFC15565535-2 | ANDREW | | JOHN |
| IMPERIAL | 1FCI5665162-T | SCHWANDA | | REFUGE |
| IMPERIAL | IFC15565535-2 | ANDREW | | SMITH |
| IMPERIAL | 1505527-4 | SHIRLEY | | THOMAS |
| LA CITIZENS | F200422443369-8082 | LINDA | | WHITE |
| LA CITIZENS | 1981552901 | MICHAEL | A | ADAMS |
| LA CITIZENS | CD2004833008 | SUZETTE | S | ADAMS |
| LA CITIZENS | CZM004634008 | BRENELL | J | ALEXIS |
| LA CITIZENS | CZM024934008 | PAUL | Z | ALEXIS SR. |
| LA CITIZENS | F2D 023767205 | CARMELITA | | ALLEN |
| LA CITIZENS | F2D 023767205 | ERROL | | ALLEN |
| LA CITIZENS | FZH0073T16310 | JOSEPH | | ALLEN |
| LA CITIZENS | FZH 034085202 | DEMETRIA | O | ALLY |
| LA CITIZENS | FZH007695009 | ANITA | | ANDERSON |
| LA CITIZENS | CZM005056007 | VANESSA | A | ANDRY |
| LA CITIZENS | CZM005056007 | VANESSA | A | ANDRY |
| LA CITIZENS | CZM005056007 | RAMSEY | J | ANDRY, JR. |
| LA CITIZENS | CZM005056007 | RAMSEY | J | ANDRY, JR. |
| LA CITIZENS | FZH-077529605 | AARON | J | ARNOLD, SR. |
| LA CITIZENS | FZH0322014Q2 | ALICE | J | AUGUSTINE |
| LA CITIZENS | CZM003485515 | LARRY | S | AVIST |
| LA CITIZENS | FZH029468302 | LOIS | H | BAILEY |
| LA CITIZENS | E2H080768800 | SHANNA | A | BAKER |
| LA CITIZENS | FZH020996402 | MARY | A | BANKS |
| LA CITIZENS | FZH032996402 | JAMES | W | BANKS |
| LA CITIZENS | FZH031 1954 | BRIDGET | | BANKS |
| LA CITIZENS | FZH010268205 | KEVIN | | SARABINO |
| LA CITIZENS | FZH013975x 07 | FRANKLIN | N | BARNES |
| LA CITIZENS | FEH028147602 | EDNA | | BARRETT |
| LA CITIZENS | CZH010032000 | VIVIAN | O | BARTHELEMY |
| LA CITIZENS | CZH010032000 | VIVIAN | O | BARTHELEMY |
| LA CITIZENS | CZH004550280T | TERREN-ANN | | BARTHOLOMEW |
| LA CITIZENS | CZH0045502807 | BRIANA | | BARTHOLOMEW |
| LA CITIZENS | CZH0045502607 | KAHISHA | K | BARTHOLOMEW |
| LA CITIZENS | CZM005635 | MICHAEL | | BARTHOLOMEW |
| LA CITIZENS | CZH0045502807 | DEBORAH | C | BARTHOLOMEW |
| LA CITIZENS | CZH0045002807 | TIMOTHY | | BARTHOLOMEW JR |
| LA CITIZENS | FZH005975511 | TIMOTHY | | BARTHOLOMEW SR |
| LA CITIZENS | FZH000055400 | CAROLYN | H | SATTIEST |
| LA CITIZENS | FZH060065400 | JOSEPH | D | BATTISTE |
| LA CITIZENS | FZH050065400 | JOSEPH | L | BATTISTE, SR |
| LA CITIZENS | FZD024765602 | JULIA | L | BATTLE |
| LA CITIZENS | FZH035223700 | CAROLYN | A | BELL |
| LA CITIZENS | FZH0285698 | CLIVE | S | BENSON |
| LA CITIZENS | FZH00M58108 | GLORIA | | BERNARD |
| LA CITIZENS | FZH0065B110 | ANTHONY | | BERNARD |
| LA CITIZENS | FZH033005701 | DESSANDRA | | BISHOP |
| LA CITIZENS | FZH01174351D | ANNABEL | | BISSANT |
| LA CITIZENS | CZM005273605 | DORITA | | BLACK |
| LA CITIZENS | 016807-05 | DEUSA | M | BLAND |
| LA CITIZENS | 206076-05 | LEEZA | | BLAND |
| LA CITIZENS | 205076-05 | LEEZA | | BLAND |
| LA CITIZENS | FZH090753800 | BERDELL | S | BLAND |
| LA CITIZENS | F2H006673000 | RHONDA | E | BOWMAN |
| LA CITIZENS | FZH096753050 | CYNTHIA | N | BOWMAN |
| LA CITIZENS | FZH006753501 | BOWMAN | B | BOWMAN |
| LA CITIZENS | FZH095673000 | ROBIN | E | BOWMAN |
| LA CITIZENS | F2H093673000 | RODNEY | | BOWMAN, JR. |
| LA CITIZENS | FZH096673000 | RODNEY | N | BOWMAN, SR. |
| LA CITIZENS | FZH0186763 | RODNEY | N | BOWMAN, SR. |
| LA CITIZENS | FZH0J180783 | NOREEN | A | BOYD |
| LA CITIZENS | FZH02180783 | JESSE | T | BOYD |
| LA CITIZENS | 720 0604714-06 | JESSIE | | BROOKS |
| LA CITIZENS | 7ZD0604714-00 | ISZALE | | BROOKS |
| LA CITIZENS | CZD004235113 | NANETTE | | BROOKS |
| LA CITIZENS | 7ZD0604714-00 | NANETTE | | BROOKS |
| LA CITIZENS | 7ZD0604714-00 | WILLIAM | | BROOKS SR. |
| LA CITIZENS | FZH029985402 | MATTHEWS | | BROOKS SR. |
| LA CITIZENS | FZH0244986 | HARVEY | L | BROUSSARD |
| LA CITIZENS | 200500226461 | NANGY | | BROWDER |
| LA CITIZENS | F2H035418-02 | MARLENE | | BROWN |
| LA CITIZENS | FZH02180783 | NATOSHA | Y | BROWN |
| LA CITIZENS | 19R244-567 | JESSICA | A | BUMPUS |
| LA CITIZENS | 19R244-567 | LEIGHTON | J | BURAS |
| LA CITIZENS | 19R244-567 | LEIGHTON | J | BURAS |
| LA CITIZENS | CZD00100196-00 | LEIGHTON | J | BURAS |
| LA CITIZENS | CZD0100196-00 | LEIGHTON | J | BURAS |
| LA CITIZENS | CZD00100105-00 | LEIGHTON | J | BURAS |
| LA CITIZENS | FZH018658707 | HILDA | | BUSH |
| LA CITIZENS | CZD004981 | CBS TAX SERVICES | | BUSINESS |
| LA CITIZENS | FZH017232407 | TESSIE | | BUTLER |
| LA CITIZENS | FZH017232407 | TESSIE | | BUTLER |
| LA CITIZENS | FZH017232407 | TESSIE | | BUTLER |
| LA CITIZENS | FZH017232407 | TESSIE | | BUTLER |
| LA CITIZENS | FZH 09076600 | ABNA | | CADE |
| LA CITIZENS | F2H024015802 | MARTHA | E | CANAL |
| LA CITIZENS | FZH027073102 | AARON | | CANNON |
| LA CITIZENS | FZH027073102 | AARON | L | CANNON |
| LA CITIZENS | FZH027973T-02 | JANET | | CANNON |
| LA CITIZENS | FZH027973T-02 | JANET | L | CANNON |
| LA CITIZENS | CZD008522516 | ANTOINETTE | L | CARSON |
| LA CITIZENS | CZD008522916 | ANTOINETTE | | CARSON |
| LA CITIZENS | CZD003063015 | CYNTHIA | | CARSON |
| LA CITIZENS | CZD003063015 | CLYDE | J | CARSON |

| | | | | |
|---|---|---|---|---|
| LA CITIZENS | CZD003063015 | CLYDE | J | CARSON |
| LA CITIZENS | CZF003053015 | CYNTHIA | J | CARSON |
| LA CITIZENS | FZH03413702 | GINA | | CARTER |
| LA CITIZENS | FZH03413702 | GINA | | CARTER |
| LA CITIZENS | FZH036595300 | DAVID | L | CARTER |
| LA CITIZENS | FZH036595300 | RUBY | | CASEY |
| LA CITIZENS | FZH030063500 | RUBY | | CASEY |
| LA CITIZENS | FZH022164803 | KENNETH | | CASTELL |
| LA CITIZENS | FZH022164803 | SHIRLEY | W | CASTELL |
| LA CITIZENS | FZH022164803 | SHIRLEY | W | CASTELL |
| LA CITIZENS | FZH-0285086 | LIONEL | | CASTILLE III |
| LA CITIZENS | FZH0129254 | ROBERT | | CHARLES |
| LA CITIZENS | FZH012525400 | ALMENA | V | CHARLES |
| LA CITIZENS | FZH025484194 | SUSIE | J | CHARLES |
| LA CITIZENS | FZH029254 | ROBERT | | CHARLES |
| LA CITIZENS | FZH031859001 | LYNETTE | M | CHARLES |
| LA CITIZENS | FZH026438104 | SUSIE | J | CHARLES |
| LA CITIZENS | FZZ0229945 | GLORIA | N | CHRISTOPHER |
| LA CITIZENS | FZH03383551 | CHRIS | | CLARK |
| LA CITIZENS | FZH0283501 | VICKEY | H | CLARK |
| LA CITIZENS | FZH0349944 | RACHEL | M | CLAY |
| LA CITIZENS | FZH034094402 | EDDIE | | CLAY |
| LA CITIZENS | FZH034694402 | RACHEL | M | CLAY |
| LA CITIZENS | FZH013873309 | CYNTHIA | | CLAYBORNE |
| LA CITIZENS | FZH035986802 | SHEILA | E | COLE |
| LA CITIZENS | FZH035986802 | RAYMOND | H | COLE |
| LA CITIZENS | FSHC3969002 | SHEILA | E | COLE |
| LA CITIZENS | FSHC3966802 | RAYMOND | H | COLE |
| LA CITIZENS | FSH003106801 | LISA | | COLE |
| LA CITIZENS | CZM0023193 | SHEILA | | COLEMAN |
| LA CITIZENS | CZM0023193 | ROBERT | | COLEMAN JR |
| LA CITIZENS | FZD024357702 | MARY | | COLLINS |
| LA CITIZENS | FZD024357702 | KERVONDRA | A | COLLINS |
| LA CITIZENS | FZH006136809 | JEANNE | | COLLINS |
| LA CITIZENS | FZH006136809 | JEANNE | | COLLINS |
| LA CITIZENS | FZH024357702 | SARAH | | COLLINS |
| LA CITIZENS | FZH020552604 | CHARLEEN | | CONDOLL |
| LA CITIZENS | FZH032989401 | DIANE | | CONNER |
| LA CITIZENS | FZD03607800 | GRACE | A | CONWAY |
| LA CITIZENS | FZD031600403 | TERRANCE | | CRAWFORD |
| LA CITIZENS | FZH024350102 | IRMA | T | DANIELS |
| LA CITIZENS | FZH0136124 | ANTHONY | | DARANDA |
| LA CITIZENS | FZH0136124 | ENOLA | | DARANDA |
| LA CITIZENS | FZH0136124 | ENOLA | | DARANDA |
| LA CITIZENS | CZM009691914 | FRED | | DAVIS |
| LA CITIZENS | FZD036170104 | DORIS | D | DAVIS |
| LA CITIZENS | FZH007153910 | JESSICA | A | DAVIS |
| LA CITIZENS | FZH007153910 | JOANN | H | DAVIS |
| LA CITIZENS | FZH013178706 | KARON | C | DAVIS |
| LA CITIZENS | FZH0151870S | KARON | C | DAVIS |
| LA CITIZENS | FZH024507602 | DAISY | | DAVIS |
| LA CITIZENS | FZH0333413 | TANYA | | DEBLONDE |
| LA CITIZENS | FZH0303413 | TANYA | | DEBLONDE |
| LA CITIZENS | FZH027682403 | DAVID | S | DEJEAN |
| LA CITIZENS | FZH027682403 | JANELLE | S | DEJEAN |
| LA CITIZENS | FZH027682403 | DAVID | S | DEJEAN |
| LA CITIZENS | FZH007088013700 | RAYOLGA | | DELAIR-BANKSTON |
| LA CITIZENS | FZD007745009 | OWAN | | DELONY |
| LA CITIZENS | FZH0304801 01 | SHARON | | DEGUAIR-HAMILTON |
| LA CITIZENS | FZH014822509 | KATHY | E | DIGGS |
| LA CITIZENS | T20009471400 | MARCUS | E | DILLON |
| LA CITIZENS | FZH022777703 | GWENDOLYN | M | DISON |
| LA CITIZENS | FZH02777703 | EARNEST | J | DISON |
| LA CITIZENS | 36896801 | CLIFTON | J | DITTA |
| LA CITIZENS | 15002905 | MACI | | DIX |
| LA CITIZENS | FZH018902806 | ALICIA | M | DIX |
| LA CITIZENS | FZH018902806 | PAUL | | DIX |
| LA CITIZENS | FZH | KANDERINE | E | DOLISON |
| LA CITIZENS | FZH009642 | PATRICIA | A | DOMINGUE |
| LA CITIZENS | SZH032427600 | MARCOS | | DOMINGUEZ |
| LA CITIZENS | SZH032927 | GLORIA | | DOMINGUEZ |
| LA CITIZENS | SZH032927600 | MARCOS | | DOMINGUEZ |
| LA CITIZENS | SZH032927600 | GLORIA | M | DOMINGUEZ |
| LA CITIZENS | SZH032927S0 | GLORIA | | DOMINGUEZ |
| LA CITIZENS | FZH016932107 | ADRIAN | | DOMINO |
| LA CITIZENS | FZH034790701 | SABRINA | M | DORCEUS |
| LA CITIZENS | FZH034760701 | SABRINA | M | DORCEUS |
| LA CITIZENS | FZH030316601 | GRACE | | DOUGLAS-WHITE |
| LA CITIZENS | FZH030316601 | GRACE | | DOUGLAS-WHITE |
| LA CITIZENS | T2H0202926-04 | ALVIN | | DREXLER SR. |
| LA CITIZENS | FZM000644000 | CURT | | DUFRENE |
| LA CITIZENS | FZM00644000 | CURT | | DUFRENE |
| LA CITIZENS | 36183702 | SANDRA | | DUNBAR |
| LA CITIZENS | FZH 0264273 02 | TAMMIE | E | DURAN |
| LA CITIZENS | FZH030054100 | LYNDA | | DYER |
| LA CITIZENS | FZH0218291 03 | JOSHUA | | EBBS |
| LA CITIZENS | FZH029553802 | PATRICIA | M | EDINBURGH |
| LA CITIZENS | FZH029553802 | PATRICIA | M | EDINBURGH |
| LA CITIZENS | FZH022199708 | BARBARA | N | EDWARDS |
| LA CITIZENS | 2008345022500 | DEBORAH | R | EVANS |
| LA CITIZENS | FZD018004904 | OPHELIA | | EVANS |
| LA CITIZENS | CZH0044098 | MARY LOU | | EVERAGE |
| LA CITIZENS | CZH0044098 | MARY LOU | | EVERAGE |
| LA CITIZENS | CZH0044988 | MORRIS | W | EVERAGE |
| LA CITIZENS | CZH0044988 | MORRIS | W | EVERAGE |
| LA CITIZENS | FZH013320707 | JOYCE | S | EVERS |
| LA CITIZENS | 10195309 | JESSIE | R | EXKANO |
| LA CITIZENS | FZH010185308 | JESSIE | R | EXKANO |
| LA CITIZENS | FZD025160504 | JOYCE | B | FALLS |
| LA CITIZENS | F2H02318902 | NATASHA | | FELTON |
| LA CITIZENS | F2H02318903 | MARY | | FELTON |
| LA CITIZENS | FZH02318503 | DESIREE | E | FELTON |
| LA CITIZENS | FZH02318503 | DESIREE | E | FELTON |
| LA CITIZENS | PfF2H02318503 | LASHANDRA | | FELTON |
| LA CITIZENS | PfF2H02318503 | LASHANDRA | | FELTON |
| LA CITIZENS | FZH00691 16 10 | ARTHUR | S | FOLEY, SR |
| LA CITIZENS | FZH000691 1010 | ARTHUR | S | FOLEY, SR |
| LA CITIZENS | CZM004037706 | SKYLAR | | FONTANE |
| LA CITIZENS | FZH032726502 | GERTRUDE | | FOSTER |
| LA CITIZENS | FZ005-72-44369-10694 | ANOREA | A | FRANCIS |
| LA CITIZENS | FZ029731304 | ANOREA | A | FRANCIS |

| | | | | |
|---|---|---|---|---|
| LA CITIZENS | 172510101740 | INEZ | R | FRANKLIN |
| LA CITIZENS | FFB023800003 | INEZ | R | FRANKLIN |
| LA CITIZENS | FZHG035829-02 | CHICHAL | I | FRANKLIN |
| LA CITIZENS | FZ034088002 | JOZELL | N | FREDERICK |
| LA CITIZENS | 051305717A | HELEN | C | FREY |
| LA CITIZENS | FZ-035732301 | DONIETHA | | FRYE |
| LA CITIZENS | F2011042508 | JOHN | L | GAINES |
| LA CITIZENS | FZ-011042908 | ERMA | D | GAINES |
| LA CITIZENS | CZD0004299 | ROLAND | | GALLOWAY |
| LA CITIZENS | FZH007663810 | SHIRLEY | | GARNETT |
| LA CITIZENS | FH2005347000202 | JOYCE | A | GARRISON |
| LA CITIZENS | FH2005847000202 | JOYCE | A | GARRISON |
| LA CITIZENS | FH2005347000202 | PHILIP | M | GARRISON, JR. |
| LA CITIZENS | FH2005347000202 | PHILIP | M | GARRISON, JR. |
| LA CITIZENS | CZD 003403815 | GREGORY | K | GAUBERT |
| LA CITIZENS | FZH 020346504 | GLENDA | | GAUTREAUX |
| LA CITIZENS | FZH027B855 | TONY | N | GIBSON |
| LA CITIZENS | FZH0276855 | KIMI | Y | GIBSON |
| LA CITIZENS | F2H050852500 | MANUEL | | GONZALES |
| LA CITIZENS | FZH023478903 | DANA | L | GONZALES |
| LA CITIZENS | FZH023475e-03 | JOHN | | GONZALES JR |
| LA CITIZENS | FZH023475803 | JOHN | E | GONZALEZ II |
| LA CITIZENS | F2H00009702 | NINA | | GRANT |
| LA CITIZENS | FZH031855601 | ALICE | | GRANT |
| LA CITIZENS | FZH050277800 | FAYE | | GRAY |
| LA CITIZENS | FZH00277800 | FAYE | | GRAY |
| LA CITIZENS | FZH025079264 | CHRISTINE | | GREEN |
| LA CITIZENS | FZH0032798503 | DOROTHY | | GREEN |
| LA CITIZENS | FZH000021300 | HARRIET | | GREEN |
| LA CITIZENS | FZH06C788600 | MARY | R | GRIFFIN |
| LA CITIZENS | T20 C350152 | DOUGLAS | | GRISON |
| LA CITIZENS | 72D0350152 | CARRIE | | GRISON |
| LA CITIZENS | F2r028483202 | DENISE | | HAMILTON |
| LA CITIZENS | FZH002483202 | DENISE | | HAMILTON |
| LA CITIZENS | FZH050895300 | MARCUS | L | HAMILTON |
| LA CITIZENS | FZH003895300 | ERROL | B | HAMILTON |
| LA CITIZENS | FZH-03B595300 | BARBARA | R | HAMILTON |
| LA CITIZENS | FZH050895300 | RACHEL | N | HAMILTON |
| LA CITIZENS | FZH005895300 | HARBOLD | N | HAMILTON JR. |
| LA CITIZENS | FZH025927702 | LOUELLA | | KAMMOTHE |
| LA CITIZENS | FZH025597404 | MAGGIE | | HANEY |
| LA CITIZENS | 35223400 | ROBERT | | HARRIS |
| LA CITIZENS | FZD024328502 | BERTHA | P | HARRIS |
| LA CITIZENS | FZD024328602 | EARL | | HARRIS |
| LA CITIZENS | FZH018442053 | ARIANNER | C | HARRIS |
| LA CITIZENS | FZH021640206 | ARIANNER | G | HARRIS |
| LA CITIZENS | FZH021840705 | ISAM | R | HARRIS |
| LA CITIZENS | FZH021840705 | DARLENE | R | HARRIS |
| LA CITIZENS | FZH021840705 | DARLENE | R | HARRIS |
| LA CITIZENS | FZH035223400 | JACQUELYN | | HARRIS |
| LA CITIZENS | FZ-025625102 | MARTHA | J | HARRISON |
| LA CITIZENS | CZM010006000 | HAZEL | | HARVEY |
| LA CITIZENS | CZM010008000 | HAZEL | | HARVEY |
| LA CITIZENS | FZ0029247403 | JOYCELYN | | HAYES |
| LA CITIZENS | F2H020851003 | VERNICE | S | HAYES |
| LA CITIZENS | FZH020851003 | VERNICE | S | HAYES |
| LA CITIZENS | FZH017874305 | TIMOTHY | G | HAYNES |
| LA CITIZENS | FZH003567071 | BARBARA | J | HEWITY |
| LA CITIZENS | FZH050306719071 | BARBARA | J | HEWITY |
| LA CITIZENS | FZH0204669-02 | LAVERNE | F | HICKERSON |
| LA CITIZENS | C2H050800 01 | JOHN | M | HINGLE |
| LA CITIZENS | C2N50M00000H | PHUONG | M | HINGLE |
| LA CITIZENS | C2H 006000001 | JAMES | | HINGLE |
| LA CITIZENS | CZH00800 01 | JAMES | | HINGLE |
| LA CITIZENS | FZH034762901 | SAMUEL | | HOLDEN JR. |
| LA CITIZENS | FZ0G1777430S | ELIZABETH | | HOLIDAY |
| LA CITIZENS | FZH-021797403 | ALBERTHA | | HOLLAND |
| LA CITIZENS | FZH032438803 | GEORGE | | HOLLOWAY, JR |
| LA CITIZENS | FZH010081556 | WANAA | E | HOWARD |
| LA CITIZENS | FZH013867507 | SHIRLEY | | HUBBARD |
| LA CITIZENS | FZH013867507 | SHIRLEY | | HUBBARD |
| LA CITIZENS | FZH020314004 | ALIE | | HUBBARD |
| LA CITIZENS | FZH023314004 | ELVERA | | HUBBARD |
| LA CITIZENS | FZH033314004 | AKAYLA | J | HUBBARD |
| LA CITIZENS | CZD00331171750 | LUCRETIA | | HUNTER |
| LA CITIZENS | FZH13528508 | PATRICIA | | HUTCHISON |
| LA CITIZENS | C2H004250412 | ELEANOR | | HYMAN |
| LA CITIZENS | FZH034607307 | GERALDINE | M | IEVA |
| LA CITIZENS | FZH035899902 | AMANDA | E | JACKSON |
| LA CITIZENS | FZH035895902 | AMANDA | E | JACKSON |
| LA CITIZENS | F2H00895902 | AMANDA | E | JACKSON |
| LA CITIZENS | FZH00695902 | AMANDA | E | JACKSON |
| LA CITIZENS | FZH00690000 | EMILE | C | JACKSON |
| LA CITIZENS | FZH008406500 | JAMES | A | JACKSON |
| LA CITIZENS | FZH010832310 | LARNEY | | JACKSON |
| LA CITIZENS | FZH010832310 | LARNEY | | JACKSON |
| LA CITIZENS | FZH010832310 | CARMEN | W | JACKSON |
| LA CITIZENS | FZH010832310 | CARMEN | W | JACKSON |
| LA CITIZENS | FZH00685-01 | CAROLYN | E | JACKSON |
| LA CITIZENS | FZH060900000 | JOVANNA | M | JACKSON |
| LA CITIZENS | FZH060900000 | JOVANNA | M | JACKSON |
| LA CITIZENS | FZH0109008 | JAMES | A | JACKSON JR. |
| LA CITIZENS | FZD050285501 | DEBRA | A | JAMES |
| LA CITIZENS | FZH029863504 | CYNTHA | | JAMISON |
| LA CITIZENS | F2003483702 | KEITH | | JARROW |
| LA CITIZENS | FZH006821411 | SMELDA | E | JEANMARIE |
| LA CITIZENS | FZH036929 | CYNTHIA | | JEFFERSON |
| LA CITIZENS | FZH035929 | CYNTHIA | | JEFFERSON |
| LA CITIZENS | F2H023474303 | DEMETERA | | JOHNS |
| LA CITIZENS | F2H023474308 | CHRISTOPHER | | JOHNS |
| LA CITIZENS | FH2005307012400 | THOMAS | | JOHNSON |
| LA CITIZENS | FH2005307013400 | THOMAS | | JOHNSON |
| LA CITIZENS | FH-2006200038300 | CAROLYN | | JOHNSON |
| LA CITIZENS | FH-2006298033300 | CAROLYN | | JOHNSON |
| LA CITIZENS | FH-2006298032300 | MICHAEL | O | JOHNSON |
| LA CITIZENS | FHZ006307013400 | ELAINE | | JOHNSON |
| LA CITIZENS | FUH014580206 | CONNIE | | JOHNSON |
| LA CITIZENS | FUH014580206 | CONNIE | | JOHNSON |
| LA CITIZENS | FUH014580208 | CONNIE | | JOHNSON |
| LA CITIZENS | FVH014580206 | OTIS | | JOHNSON |
| LA CITIZENS | FVH014580208 | OREIONE | | JOHNSON |

| | | | | |
|---|---|---|---|---|
| LA CITIZENS | FZA911742408 | ROZITTA | | JOHNSON |
| LA CITIZENS | FZ003X0097102 | ESTER | D | JOHNSON |
| LA CITIZENS | FZH011746008 | CYNTHIA | | JOHNSON |
| LA CITIZENS | FZH020075804 | DESIREE | | JOHNSON |
| LA CITIZENS | FZH023813603 | ERIBA | | JOHNSON |
| LA CITIZENS | FZH023853604 | VERLIN | | JOHNSON |
| LA CITIZENS | FZH023859804 | VERLIN | | JOHNSON |
| LA CITIZENS | FZH030720302 | JANIS | | JOHNSON |
| LA CITIZENS | FZH023560304 | WILHELMENIA | | JOHNSON |
| LA CITIZENS | FZH034760701 | SABRINA | | JOHNSON |
| LA CITIZENS | FZH034760701 | SABRINA | M | JOHNSON-SMITH |
| LA CITIZENS | FZH006044601 | VIVIAN | M | JOHNSON-SMITH |
| LA CITIZENS | FZH014032006 | CAROLE | | JONES |
| LA CITIZENS | FZH014032006 | CAROLE | | JONES |
| LA CITIZENS | FSH024317603 | ALVERA | | JONES |
| LA CITIZENS | FZD0215457 | BOOKER | T | JONES |
| LA CITIZENS | FZH024221904 | ARTHUR | | JONES |
| LA CITIZENS | FZH024221004 | AUGUSTINE | G | JONES |
| LA CITIZENS | FZH024221004 | AUGUSTINE | G | JONES |
| LA CITIZENS | FZH028506403 | DESIREE | | JONES |
| LA CITIZENS | FZH028506403 | JOHN | H | JONES |
| LA CITIZENS | FZH4003303 | JENELL | | JONES |
| LA CITIZENS | FZH4003303 | JENELL | | JONES |
| LA CITIZENS | FZH024317603 | BOOKER | | JONES JR. |
| LA CITIZENS | FZ024945403 | MARION | C | JOSEPH |
| LA CITIZENS | FZH023497 | BRENDA | Y | JOSEPH |
| LA CITIZENS | FZ0C292337G271 | BARBARA | | KELLEY |
| LA CITIZENS | FZH035695902 | RODGERS | | KELLY JR. |
| LA CITIZENS | FZH035010 | IDA | L | KENDRICK |
| LA CITIZENS | CZH057242-03 | JONIE | | KIRBY |
| LA CITIZENS | CZH0057242-03 | LYDIA | | KIRBY |
| LA CITIZENS | FZH0135627 07 | ANNETTE | | KNIGHT |
| LA CITIZENS | FPH000608506 | EDWARD | S | KURTZ |
| LA CITIZENS | FZ002705220L | EDDIE | | LACEY, JR |
| LA CITIZENS | FZ027052200 | EDDIE | | LACEY, JR |
| LA CITIZENS | FZH021829103 | TROY | | LACOUR JR. |
| LA CITIZENS | CZM002558215 | DEBBIE | A | LANDRY |
| LA CITIZENS | FH024377202 | MONIQUE | E | LANDRY |
| LA CITIZENS | FZ026206804 | JOSHUA | | LANG |
| LA CITIZENS | 200SW1060772 | DIANE | M | LAVIGNE |
| LA CITIZENS | FZH023447104 | DEONE | G | LAWRENCE |
| LA CITIZENS | FZH023447104 | STANLEY | | LAWRENCE |
| LA CITIZENS | FZH023447104 | STANLEY | | LAWRENCE |
| LA CITIZENS | FZH023320704 | DEONE | G | LAWRENCE |
| LA CITIZENS | FZH023320704 | JOHN | W | LEAVELL |
| LA CITIZENS | FZH023320704 | JOHN | W | LEAVELL |
| LA CITIZENS | 0166076-05 | LEON | | LEDET |
| LA CITIZENS | 0166076-05 | LEON | | LEDET |
| LA CITIZENS | 0165070-05 | LEON | | LEDET |
| LA CITIZENS | FZH017293607 | CURTIS | J | LEMEUX |
| LA CITIZENS | FZH017293607 | CURTIS | J | LEMIEUX |
| LA CITIZENS | FZH012996607 | ETHEL | M | LEON |
| LA CITIZENS | FZH012696607 | ETHEL | M | LEON |
| LA CITIZENS | FZH01299607 | EHTEL | E | LEON |
| LA CITIZENS | FZH013609597 | KAREN | N | LEON |
| LA CITIZENS | FZH021836204 | CAROL | | LEWIS |
| LA CITIZENS | FZH034685702 | HAKEEM | C | LEWIS |
| LA CITIZENS | FZH017293607 | KYONNE | N | LEWIS |
| LA CITIZENS | FZH03320704 | BETTY | | LEWIS |
| LA CITIZENS | FZH003994701 | KERONNE | | LEWIS |
| LA CITIZENS | FZH034685702 | ALFRED | | LEWIS |
| LA CITIZENS | FZ034885702 | BRITTANY | S | LEWIS |
| LA CITIZENS | FZH029895402 | LISA | A | LINCOLN |
| LA CITIZENS | FZH026985402 | LISA | A | LINCOLN |
| LA CITIZENS | FZ003215002 | ANDREW | P | LOFTON |
| LA CITIZENS | FZH003215002 | GAYNELL | | LOFTON |
| LA CITIZENS | FZH003215002 | ANDREW | P | LOFTON |
| LA CITIZENS | FZH090994100 | CRYSTAL | E | LOFTON |
| LA CITIZENS | FZH090994100 | GAYNELL | | LOFTON |
| LA CITIZENS | FZH090994100 | CRYSTAL | E | LOFTON |
| LA CITIZENS | FZH050684100 | CRYSTAL | E | LOFTON |
| LA CITIZENS | FZH090694100 | CRYSTAL | E | LOFTON |
| LA CITIZENS | FZH090994100 | CRYSTAL | E | LOFTON |
| LA CITIZENS | FZH090994100 | ANDREW | P | LOFTON |
| LA CITIZENS | FZH090994100 | ANDREW | P | LOFTON |
| LA CITIZENS | FZ0 026296804 | CHRIS | | LONG |
| LA CITIZENS | FZ026296804 | YOLANDA | | LONG |
| LA CITIZENS | FZH014128507 | ANGELA | B | LONG |
| LA CITIZENS | PNFZH014128507 | ALFRED | | LONG JR. |
| LA CITIZENS | FZH036619500 | YVONNE | P | LUCAS |
| LA CITIZENS | FZH036619500 | YVONNE | P | LUCAS |
| LA CITIZENS | FZH036619500 | YVONNE | P | LUCAS |
| LA CITIZENS | TZH-0302929-04 | DREXLER | | LUCILLE |
| LA CITIZENS | FZH0244986 | TYRONE | | LUCKETT |
| LA CITIZENS | FZ10033296102 | MARION | | LYONS |
| LA CITIZENS | FZ0033296102 | THOMAS | | LYONS |
| LA CITIZENS | FZDG33296102 | MARION | S | LYONS |
| LA CITIZENS | FZ019354204 | LISA | A | MACKLES |
| LA CITIZENS | FZH019351204 | LISA | A- | MACKLES |
| LA CITIZENS | FZD03993740171 | DETRICE | | MAGEE |
| LA CITIZENS | FZ003493740171 | DETRICE | | MAGEE |
| LA CITIZENS | FZH021826103 | AYANNA | | MAGEE |
| LA CITIZENS | FZH026398400 | WALLIE | | MANCHESTER, II |
| LA CITIZENS | FZH025838866 | NICOLE | | MARKS |
| LA CITIZENS | FZH0173645 | NANNIE | | MARTIN |
| LA CITIZENS | FZH0173645 | BENNIE | R | MARTIN |
| LA CITIZENS | FZ022836004 | DEBORAH | | MARTIN |
| LA CITIZENS | FZH022836004 | DEBORAH | | MARTIN |
| LA CITIZENS | FZH006841010 | ANNABELLE | | MATTHEWS |
| LA CITIZENS | FZ006841010 | ANNABELLE | | MATTHEWS |
| LA CITIZENS | 2005001308576 | CAROL | A | MAYFIELD-CAMBRICE |
| LA CITIZENS | FZH23597300 | JUSTIN | D | MAYS |
| LA CITIZENS | FZH035957300-01 | SHYRA | | MAYS |
| LA CITIZENS | FZH035937300591 | JONATHAN | | MAYS JR |
| LA CITIZENS | FZH005373-01 | JONATHAN | D- | MAYS SR |
| LA CITIZENS | FZH026405602 | LEWIS | E | MCDONALD |
| LA CITIZENS | FZH028459102 | LONNIE | E | MCDONALD |
| LA CITIZENS | FZH026405602 | LEWIS | | MCDONALD |
| LA CITIZENS | FZ00189911 07 | RENETTA | | MCDUFFIE |
| LA CITIZENS | FZH00635910 | OMAR | J | MCELVEEN |

| | | | | |
|---|---|---|---|---|
| LA CITIZENS | FZH00035g110 | NICHOLAS | | MCELVEEN |
| LA CITIZENS | FZH00035g110 | OMARIA | | MCELVEEN |
| LA CITIZENS | FZH025065802 | EMMA | | MCELVEEN |
| LA CITIZENS | FZH81327G007 | JAMES | | MCGAUGHEY SR |
| LA CITIZENS | FZH013573308 | GREGORY | | MCKINNEY |
| LA CITIZENS | FZH073673305 | GREGORY | | MCKINNEY |
| LA CITIZENS | FZI-000356f10 | JASMINE | | MCLEVEEN |
| LA CITIZENS | FZH006359110 | ANTONIO | | MCLEVEEN |
| LA CITIZENS | FZH035055110 | BONNIE | S | MCLVEN |
| LA CITIZENS | FZH00799400 | BETTY | | MENSAH |
| LA CITIZENS | FZI-0507303 | CYNTHIA | A | MERRELL |
| LA CITIZENS | FZH000763002 | JESSE | H | MERRELL |
| LA CITIZENS | FZH000763002 | JESSE | H | MERRELL |
| LA CITIZENS | ZFH005897702 | PAULINE | H | MITCHELL |
| LA CITIZENS | CPM005326304 | GERALDINE | J | MOREAU |
| LA CITIZENS | CZM005607903 | DOLCINA | C | MOREAU |
| LA CITIZENS | CZM005607903 | HUBERT | C | MOREAU |
| LA CITIZENS | CZM005607903 | HUBERT | J | MOREAU |
| LA CITIZENS | CZM005607903 | HUBERT | J | MOREAU |
| LA CITIZENS | CZM005607903 | HUBERT | J | MOREAU |
| LA CITIZENS | FZH0143705 | BEULAH | | MOSES |
| LA CITIZENS | FZH024436g | ERNEST | | MOSES |
| LA CITIZENS | FZH024406805 | DIANE | | MOSES |
| LA CITIZENS | F2DG20440305 | RONALD | | NAVARRE |
| LA CITIZENS | FZH035191200 | EDWIN | | NELSON |
| LA CITIZENS | FZH035191200 | EDWIN | | NELSON |
| LA CITIZENS | FZH-0276855 | KIM | Y | NGUYEN |
| LA CITIZENS | FZH0276855 | KIM | Y | NGUYEN |
| LA CITIZENS | FZH0276856 | TONY | N | NGUYEN |
| LA CITIZENS | FZH0276856 | TONY | N | NGUYEN |
| LA CITIZENS | C2D0047665-09 | BEVERLY | | NOLAN |
| LA CITIZENS | CZD0047665-09 | BEVERLY | | NOLAN |
| LA CITIZENS | FZH0264303 | CHARLES | | NORMAN |
| LA CITIZENS | 2I002000011983 - C2D0381724 | MELVIN | | PANSY ER |
| LA CITIZENS | FZH036369901 | VENESSA | | PARKER |
| LA CITIZENS | FZH019686505 | WALDOLYN | | PATTERSON |
| LA CITIZENS | FZH019686505 | CECILIA | | PATTERSON |
| LA CITIZENS | CZM-0048425-10 | JAMES | C | PELAS |
| LA CITIZENS | FZH009071409 | WANDA | | PENNEY |
| LA CITIZENS | FZM0291991-04 | ESTINA | S | PERHATT |
| LA CITIZENS | FZH023669 | CAROL | | PETTY |
| LA CITIZENS | FZH060664300 | WILLIE | E | PETTY |
| LA CITIZENS | FZH000564300 | YNNEVANGELINE | | PETTY |
| LA CITIZENS | FZH060664300 | WYATT | S | PETTY SR |
| LA CITIZENS | FZH060664300 | WYATT | S | PETTY SR |
| LA CITIZENS | FZH021276654 | ALBERT | L | PFEIFFER |
| LA CITIZENS | FZH024433g203 | TINA | B | PHIPPS |
| LA CITIZENS | FZH024433g203 | TINA | B | PHIPPS |
| LA CITIZENS | C2D0057906-3 | JAYCEE | | PICQUET |
| LA CITIZENS | C2D0057906-3 | JENNAH | | PICQUET |
| LA CITIZENS | C2D0057603 | JEREMIAH | J | PICQUET |
| LA CITIZENS | 1961513163 | ENEZ | T | PINKINS |
| LA CITIZENS | E390106665208 | ENEZ | | PINKINS |
| LA CITIZENS | E390106652208 | ENEZ | | PINKINS |
| LA CITIZENS | FZH021464303 | ORELIA | C | POLETE |
| LA CITIZENS | F4T020790106 | CAROLYN | | POLK |
| LA CITIZENS | F2H-021061604 | RAYMOND | | PORET |
| LA CITIZENS | FZH017873305 | MONTRELL | T | PORTER |
| LA CITIZENS | FZH0161239 | MARY | | PORTER |
| LA CITIZENS | FZH010125906 | MARY | | PORTER |
| LA CITIZENS | FZH000265400 | PEARLIE | | PORTER |
| LA CITIZENS | FZH050295400 | PEARLEY | | PORTER |
| LA CITIZENS | FZH017673305 | KARCHEMA | E | PORTER HAYNES |
| LA CITIZENS | CVM000265202 | DARRIL | | PRAT SR |
| LA CITIZENS | CVM000205200 | DARRIL | | PRAY SR |
| LA CITIZENS | CZD002099217 | BUD | E | PREST |
| LA CITIZENS | CZD002699217 | BUD | E | PREST |
| LA CITIZENS | C2D002699217 | PEGGY | J | PREST |
| LA CITIZENS | CZD002699217 | PEGGY | J | PREST |
| LA CITIZENS | FZH037739203 | LOUISE | | PRESTON |
| LA CITIZENS | F2H0341788 | BONITA | | PRINCE |
| LA CITIZENS | CZM 002005201 | FLORENCE | | PROUT |
| LA CITIZENS | CZM006205201 | FLORENCE | | PROUT |
| LA CITIZENS | CD2002775614 | ANTOINE | K | RAGAS |
| LA CITIZENS | CD202277364 | ANTOINE | K | RAGAS |
| LA CITIZENS | C2D002778614 | LILIAN | M | RAGAS |
| LA CITIZENS | FZH033961801 | ZELMA | | RANOLE |
| LA CITIZENS | FZH033861801 | ZELMA | | RANOLE |
| LA CITIZENS | C2H005122107 | SEDONIA | | RAPP |
| LA CITIZENS | FZH012911609 | STEPHEN | E | RATCLIFF |
| LA CITIZENS | FZH012911609 | VERNA | M | RATCLIFF |
| LA CITIZENS | F2H0352059 | CYNTHIA | | RATCLIFF |
| LA CITIZENS | 72H0079140-10 | LUCILLIE | | RAY |
| LA CITIZENS | 72H0079140-10 | LUCILLIE | | RAY |
| LA CITIZENS | 72H0079140-10 | LUCILLIE | | RAY |
| LA CITIZENS | 72H0079140-10 | LUCILLIE | | RAY |
| LA CITIZENS | 72H0079140-10 | LUCILLIE | | RAY |
| LA CITIZENS | 72H0079140-10 | LUCILLIE | | RAY |
| LA CITIZENS | 72H0079140-10 | LUCILLIE | | RAY |
| LA CITIZENS | 72H0079140-10 | WILLIE | | RAY SR |
| LA CITIZENS | 72H0079140-10 | WILLIE | | RAY SR |
| LA CITIZENS | 72H0079140-10 | WILLIE | | RAY SR |
| LA CITIZENS | 72H0079140-10 | WILLIE | | RAY SR |
| LA CITIZENS | FZH027015802 | DONTE | | REDDICK |
| LA CITIZENS | FZH021783503 | SYLVIA | H | REED |
| LA CITIZENS | FZH021783503 | KEVIN | | REED |
| LA CITIZENS | F2G-0356504 | ALICE | | RICHARDSON |
| LA CITIZENS | FZH028870504 | RONALD | | RICHARDSON |
| LA CITIZENS | FZH02887050Y | JULIE | | RICHARDSON |
| LA CITIZENS | FZH013873309 | BRENT | | RIGGINS |
| LA CITIZENS | FZH021730103 | JUNE | | RIVERS |
| LA CITIZENS | FZH021521404 | RAYSHAD | I | ROBERTSON |
| LA CITIZENS | 08RR45193 | JOYCE | C | ROBINSON |
| LA CITIZENS | CZM005629004 | DAULA | | ROBINSON |
| LA CITIZENS | CZM005629004 | DAULA | | ROBINSON |
| LA CITIZENS | F2H021521404 | RAYSHAD | I | ROBINSON |
| LA CITIZENS | FZH021521404 | RUSSELL | K | ROBINSON |
| LA CITIZENS | F2H021521404 | ROWENA | M | ROBINSON |
| LA CITIZENS | FZH027555702 | TIMMY | | ROBINSON |
| LA CITIZENS | FZH032624400 | JACQUELINE | J | ROBINSON |
| LA CITIZENS | FZH03623400 | JACQUELINE | J | ROBINSON |
| LA CITIZENS | FZH021521404 | RUSSELL | | ROBINSON JR. |

| | | | | |
|---|---|---|---|---|
| LA CITIZENS | FZH033205801 | CAROL | | ROCHE |
| LA CITIZENS | FZH033206801 | CAROL | | ROCHE |
| LA CITIZENS | FZ40200270 | CONNIE | N | RODRIGUEZ |
| LA CITIZENS | FZH028308403 | CHRISTINA | E | ROGERS |
| LA CITIZENS | FZH0329894-01 | BLANCHE | | ROLLINS |
| LA CITIZENS | FZH034585702 | JULIUS | | ROSS |
| LA CITIZENS | FZH034585707 | JULIUS | | ROSS |
| LA CITIZENS | FZH034585702 | PATRICE | | ROSS |
| LA CITIZENS | FZH034585707 | PATRICE | | ROSS |
| LA CITIZENS | FZH033205801 | CAROL | | RUCHE |
| LA CITIZENS | FZH033206801 | CAROL | | RUCHE |
| LA CITIZENS | 1008988023905I | ROBERT | N | RUMLEY |
| LA CITIZENS | FZH400717402 | ROSE | M | SANTA CRUZE |
| LA CITIZENS | CZM003945914 | MURVE | | SAPP |
| LA CITIZENS | CZM003945914 | MURVE | | SAPP |
| LA CITIZENS | CZM003945914 | MURVE | G | SAPP |
| LA CITIZENS | CZM003945914 | MURVE | G | SAPP |
| LA CITIZENS | CZM003945914 | STELLA | R | SAPP |
| LA CITIZENS | CZM003945914 | STELLA | R | SAPP |
| LA CITIZENS | FZH002765801 | YVETTE | A | SAPP |
| LA CITIZENS | CZD00369561S | MALCOLM | H | SAVAGE |
| LA CITIZENS | FZH031488403 | LARRY | | SCHLUETER |
| LA CITIZENS | FZH031488403 | HAZEL | N | SCHLUETER |
| LA CITIZENS | FZH022161005 | DORA | O | SEALS |
| LA CITIZENS | FZH022161005 | DORA | D | SEALS |
| LA CITIZENS | FZH010010506 | LEONA | | SELLERS |
| LA CITIZENS | FZH0351244 | RUBIE | | SELMON |
| LA CITIZENS | FZH025592203 | EDNA | M | SEMIEN |
| LA CITIZENS | FZH036534400 | LYNZERYUS | R | SIMON |
| LA CITIZENS | FZH056935400 | DANIEL | V | SIMEIN |
| LA CITIZENS | FZH025406504 | CHARLENE | A | SIMMONS |
| LA CITIZENS | FZH025406504 | ROBERT | L | SIMMONS, JR |
| LA CITIZENS | FZH0208477 | ROSEMARY | | SLOAN |
| LA CITIZENS | FZH0208477 | ROSEMARY | | SLOAN |
| LA CITIZENS | CZM 005839904 | CLAUDE | H | SMITH |
| LA CITIZENS | F2D013455306 | LARRY | D | SMITH |
| LA CITIZENS | F2D013455306 | LARRY | D | SMITH |
| LA CITIZENS | F2D013455308 | LARRY | D | SMITH |
| LA CITIZENS | F2D013545306 | LARRY | D | SMITH |
| LA CITIZENS | F2D013545308 | LARRY | D | SMITH |
| LA CITIZENS | F2D013545306 | LARRY | D | SMITH |
| LA CITIZENS | F2D013545306 | LARRY | O | SMITH |
| LA CITIZENS | FZD 019 705 385 | FRANK | C | SMITH |
| LA CITIZENS | FZD013545306 | LONNIE | M | SMITH |
| LA CITIZENS | FZD50897102 | ESTER | D | SMITH |
| LA CITIZENS | FZH0083158-10 | MARY | | SMITH |
| LA CITIZENS | FZH011969208 | CARRIE | N | SMITH |
| LA CITIZENS | FZH013911606 | CARRIE | H | SMITH |
| LA CITIZENS | FZH025425302 | LIFEONISE | | SMITH |
| LA CITIZENS | FZH038201702 | LOUISE | | SMITH |
| LA CITIZENS | FZH038201702 | LOUISE | | SMITH |
| LA CITIZENS | FXH0038158-10 | STANLEY | | SMITH JR |
| LA CITIZENS | FZH012621 05 | WILLIE | | SPOT |
| LA CITIZENS | FZH030097503 | WAYNE | | STAGGERS |
| LA CITIZENS | FZH031844203 | JOANN | | STEELE |
| LA CITIZENS | FZH031844203 | JOANN | | STEELE |
| LA CITIZENS | FZH035851501 | PETER | | STERLING |
| LA CITIZENS | FZH035851501 | PATRICIA | | STERLING |
| LA CITIZENS | FZH0220463 | PETER | L | STEWARD |
| LA CITIZENS | FZH005209812 | BARBARA | B | STEWART |
| LA CITIZENS | FZH035740602 | HERMAN | | STEWART |
| LA CITIZENS | FZH035740800 | LILLIAN | | STEWART |
| LA CITIZENS | FZH035740800 | WILKIE | | STOVALL |
| LA CITIZENS | FNZ033448701 | MARY | | STRIPLING |
| LA CITIZENS | FNZ033448701 | MARY | | STRIPLING |
| LA CITIZENS | CZM002448 | CLIFFORD | G | STUMPF JR. |
| LA CITIZENS | CZM002448 | CLIFFORD | G | STUMPF JR. |
| LA CITIZENS | 1777000033502201 | RAYMOND | | SUTTON |
| LA CITIZENS | FZD018257008 | VERINESE | | SUTTON |
| LA CITIZENS | FZD018257008 | RAYMOND | | SUTTON |
| LA CITIZENS | FZD0215457 | DORIS | | SYKES |
| LA CITIZENS | FZD0215457 | DORIS | | SYKES |
| LA CITIZENS | FZD0215457 | ARTHUR | A | SYKES |
| LA CITIZENS | FZH022918803 | DORIS | | SYKES |
| LA CITIZENS | FZH022918803 | ARTHUR | | SYKES |
| LA CITIZENS | FZH022919803 | DORIS | | SYKES |
| LA CITIZENS | FZH22919803 | ARTHUR | | SYKES |
| LA CITIZENS | C2D00046846707 | DANIEL | J | SYLVE |
| LA CITIZENS | C2D00046846707 | NICHOLAS | | SYLVE |
| LA CITIZENS | C2D00048849707 | LISA | | SYLVE |
| LA CITIZENS | FZH 080391100 | ADAM | F | TASSIN |
| LA CITIZENS | CZD0003902544 | MARY | A | TAYLOR |
| LA CITIZENS | FZH 02039020 08 | DEVONE | | TAYLOR |
| LA CITIZENS | FZH002350208 | DIENSEN | | TAYLOR |
| LA CITIZENS | FZH022951302 | ALJNA | R | TAYLOR |
| LA CITIZENS | FZH02951302 | ALJNA | R | TAYLOR |
| LA CITIZENS | FZH0315572 | ELAINE | Y | TAYLOR |
| LA CITIZENS | FZH0315572 | ELAINE | Y | TAYLOR |
| LA CITIZENS | FZH036172500 | JAMEZ | | TAYLOR |
| LA CITIZENS | G2H02951302 | ALBERT | S | TAYLOR |
| LA CITIZENS | G2H02950I302 | ALBERT | S | TAYLOR |
| LA CITIZENS | FZH036201702 | ELIZABETH | J | TELL |
| LA CITIZENS | FZH03565402 | LILLIE | | THOMAS |
| LA CITIZENS | FZH02672I501 | HENRY | | THOMAS |
| LA CITIZENS | FZH02672I501 | HENRY | | THOMAS |
| LA CITIZENS | FZH028585402 | AUGUST | | THOMAS JR. |
| LA CITIZENS | FZ0 02435377 02 | PATRICIA | | THOMPSON |
| LA CITIZENS | FZD03653300 | MARGIE | G | THOMPSON |
| LA CITIZENS | FZH021139707 | DIONE | | TOLLIVER |
| LA CITIZENS | FZH021446205 | MILLIE | | TRIPLETT |
| LA CITIZENS | FZH021446205 | MILLIE | | TRIPLETT |
| LA CITIZENS | FZH024546B4-02 | PATRICIA | W | TURNER |
| LA CITIZENS | FZH027968903 | CHARLES | | VARNADO |
| LA CITIZENS | FZH0324603 | ROY | A | VERRET |
| LA CITIZENS | FZH0324603 | ROY | A | VERRET |
| LA CITIZENS | FZH0324603 | ROY | A | VERRRET |
| LA CITIZENS | FZH0324603 | ROY | A | VERRRET |
| LA CITIZENS | FZH011579606 | JERNIE | | VINETTE |
| LA CITIZENS | FZH01760807 | CURTIS | J | WALKER |

| Location | Policy Number | First Name | MI | Last Name |
|---|---|---|---|---|
| LA CITIZENS | FZH017290807 | CURTIS | J | WALKER |
| LA CITIZENS | FZH017290807 | CURTIS | J | WALKER |
| LA CITIZENS | FZH017290807 | DIONNE | M | WALKER |
| LA CITIZENS | FZH017200807 | KYONNE | N | WALKER |
| LA CITIZENS | FZH03620200 | WINNIE | | WALKER |
| LA CITIZENS | FZH022996402 | JAMES | W | WARNER |
| LA CITIZENS | FZG013097807 | DELORES | | WARREN |
| LA CITIZENS | FZC027493203 | PATRICIA | A | WASHINGTON |
| LA CITIZENS | FZD027483203 | PATRICIA | A | WASHINGTON |
| LA CITIZENS | FZH00715300 | CYNTHIA | A | WASHINGTON |
| LA CITIZENS | FZH00716300 | CYNTHIA | A | WASHINGTON |
| LA CITIZENS | FZH0237771-03 | ALFRETTA | | WASHINGTON |
| LA CITIZENS | FZH0237771-03 | ALEX | | WASHINGTON |
| LA CITIZENS | FZH032481001 | LORRAINE | L | WASHINGTON |
| LA CITIZENS | FZD035754 | DEBRA | W | WATERS |
| LA CITIZENS | FZH010398107 | OCTAVIA | N | WATKINS |
| LA CITIZENS | FZH00705505-1 | MARION | V | WATSON |
| LA CITIZENS | FZH018732705 | NATASCHA | B | WEBER |
| LA CITIZENS | FZH022636903 | HELEN | | WEBSTER |
| LA CITIZENS | FZH02280903 | ALVIN | T | WEBSTER |
| LA CITIZENS | FZH02263903 | HELEN | | WEBSTER |
| LA CITIZENS | FZH141900 | MARY | | WELSH |
| LA CITIZENS | FZH141900 | MARY | | WELSH |
| LA CITIZENS | FZH 0145905-07 | JABRIEL | | WESTON |
| LA CITIZENS | FZH0145905-07 | ROBIN | | WESTON |
| LA CITIZENS | FZH0145905-07 | JABRIEL | T | WESTON |
| LA CITIZENS | FZH01499807 | RASHEDA | C | WESTON |
| LA CITIZENS | FZH0145998-07 | SEBASTIAN | | WESTON |
| LA CITIZENS | FZH0145998-07 | SEBASTIAN | | WESTON |
| LA CITIZENS | FZH019178300 | TESHA | M | WHITE |
| LA CITIZENS | FZH018178300 | TESHA | M | WHITE |
| LA CITIZENS | FZH0318442-03 | ELENTRA | | WHITEHEAD |
| LA CITIZENS | FZH0318442-03 | ELANTRA | | WHITEHEAD |
| LA CITIZENS | FZH0318442-03 | ELANTRA | | WHITEHEAD |
| LA CITIZENS | FZH0318442-03 | ELANTRA | | WHITEHEAD |
| LA CITIZENS | FZH0318442-03 | ELANTRA | | WHITEHEAD |
| LA CITIZENS | FZH060277005 | ANTONIO | | WHITEHEAD |
| LA CITIZENS | FZH000277800 | VICTORIA | | WICKS |
| LA CITIZENS | CZN0091096 | CASSANDRA | | WICKS |
| LA CITIZENS | FZH021139704 | TAYLOR | S | WILLIAMS |
| LA CITIZENS | FZH022950803 | DORIS | B | WILLIAMS |
| LA CITIZENS | FZH035696501 | BARBARA | T | WILLIAMS |
| LA CITIZENS | FZH03074500 | TOI | A | WILLIAMS |
| LA CITIZENS | FZH03674890 | TOI | M | WILLIAMS |
| LA CITIZENS | FZH060257902 | DAPHNE | M | WILLIAMS |
| LA CITIZENS | FZH060257402 | DARREN | N | WILLIAMS |
| LA CITIZENS | FZH023936703 | RUBY | W | WILLIAMS |
| LA CITIZENS | FZH20050923 | MARSHA | M | WILLIAMS |
| LA CITIZENS | RL00009754 | VERSALIE | B | WILSON |
| LA CITIZENS | RL00009754 | LEDELL | | WILSON |
| LA CITIZENS | FZH0139121 | WILLIE | | WINFIELD |
| LA CITIZENS | FZH024084102 | MARION | M | WINTERS |
| LA CITIZENS | 10232 | DAISY | | WOMACK |
| LA CITIZENS | 10232 | DAISY | | WOMACK |
| LA CITIZENS | FZH023135303 | HAROLD | | YOUNG |
| LA CITIZENS | FZH023135303 | LOUISE | | YOUNG |
| LA CITIZENS | FZH023135303 | LOUISE | | YOUNG |
| LA CITIZENS | FZH021766 | IDA | N | YOUNG |
| LAFAYETTE | 80713406 | SHARON | | ARANA |
| LAFAYETTE | 80713406 | SHARON | | ARANA |
| LAFAYETTE | 80713406 | SHARON | | ARANA |
| LAFAYETTE | 80713406 | SHAREMA | | ARANA |
| LAFAYETTE | 80713406 | SHAKEMA | | ARANA |
| LAFAYETTE | 80713406 | SHAKEMA | | ARANA |
| LAFAYETTE | 80713406 | TERESA | A | ARANA |
| LAFAYETTE | 80713405 | TERESA | A | ARANA |
| LAFAYETTE | 105-0060248 | ERNESTINE | | BAPTISTE |
| LAFAYETTE | 105-0060248 | ERNESTINE | | BAPTISTE |
| LAFAYETTE | 80935698 | NORMAN | | BARNUM III |
| LAFAYETTE | 80931684 | ROY | L | BROOKS |
| LAFAYETTE | 201-805 | MELVINA | A | GIVENS |
| LAFAYETTE | 210-80591618 | THARNELL | E | GIVENS |
| LAFAYETTE | 80710732 | BARBARA | | GOINS |
| LAFAYETTE | 2213540702703 | MARLON | | HAYWOOD |
| LAFAYETTE | 80699147 | MONICA | Y | HEARD |
| LAFAYETTE | 80713408 | MATICS | S | HERRERA |
| LAFAYETTE | 80713408 | MATICS | S | HERRERA |
| LAFAYETTE | 80694854 | ALVA | | JOHNSON |
| LAFAYETTE | 80694854 | VERNESSA | | JOHNSON |
| LAFAYETTE | 80695607 | ALVIN | L | JOHNSON |
| LAFAYETTE | 80695607 | ALVIN | L | JOHNSON |
| LAFAYETTE | 8067679 | JOYCELYN | M | LABOSTRIE |
| LAFAYETTE | 80876789 | ROSEANN | | LABOSTRIE |
| LAFAYETTE | A80704907 | AUDREY | | LACKINGS |
| LAFAYETTE | 80710037 | DOLORES | | LEE |
| LAFAYETTE | 80710037 | DOLORES | | LEE |
| LAFAYETTE | 80710037 | DOLORUS | M | LEE |
| LAFAYETTE | 80648099 | DORTHY | H | LEE |
| LAFAYETTE | 80646463 | ANGELA | M | LYONS |
| LAFAYETTE | 210806900456 | PERCY | E | LYONS |
| LAFAYETTE | 80983193 | MOSES | | MCGEHEE |
| LAFAYETTE | 80683193 | GLORIA | D | MCGEHEE |
| LAFAYETTE | 80699143 | EMILE | C | MOLINE, SR |
| LAFAYETTE | 8067135071N | ALTHEA | S | MYERS |
| LAFAYETTE | 201-805 | MELVINA | K | ONEAL |
| LAFAYETTE | 210-80591818 | THARNELL | C | ONEAL |
| LAFAYETTE | 870713874 | RUTH | | PATTERSON |
| LAFAYETTE | 8071-3874 | RUTH | | PATTERSON |
| LAFAYETTE | 80702434 | BURNELL | A | REINE |
| LAFAYETTE | 80702434 | BURNELL | A | REINE |
| LAFAYETTE | 8071221171N | BLANCHE | | ROLLINS |
| LAFAYETTE | 2108070109B | BETTY | | SALCEDO |
| LAFAYETTE | 2108070109B | BETT | | SALCEDO |
| LAFAYETTE | 80689002 | LIONEL | R | SIMMS SR. |
| LAFAYETTE | 80681206 | CHERYL | N | SNOW |
| LAFAYETTE | 80670035 | WILLIE | | TAPP |
| LAFAYETTE | 80588774 | LOUIS | J | TILLMAN |
| LAFAYETTE | 80588774 | LOIS | S | TILLMAN |
| LAFAYETTE | 80588774 | LOIS | | TILLMAN |
| LAFAYETTE | 80673692 | BERNADETTA | B | WATSONS |
| LAFAYETTE | L505353105 | VERNON | R | ARGUSTA |

| Company | Policy/ID | First | M | Last |
|---|---|---|---|---|
| LEXINGTON | LE05300106 | ZANZER | T | ARGUSTA |
| LEXINGTON | 200558 | MARY | | BIGBEE |
| LEXINGTON | 200558 | MARY | E | BIGBEE |
| LEXINGTON | LE054052404 | JOHN | | BOYKIN |
| LEXINGTON | LF054052404 | SHIRLEY | Y | BOYKIN |
| LEXINGTON | LE075474701 | LOUIS | R | DEBOSE |
| LEXINGTON | LE056739-03 | PATRICIA | P | ISAAC |
| LEXINGTON | LE054327204 | JAMES | | LEDET |
| LEXINGTON | LE202083 | JACQUELINE | L | MITCHELL |
| LEXINGTON | LE054357204 | RILMA | | PATT |
| LEXINGTON | LE060493801 | ANNA | | PERKINS |
| LEXINGTON | LE056782905 | CURTIS | S | REUBEN |
| LEXINGTON | LE786440302 | CHUNUARY | | ROBINSON |
| LEXINGTON | LE054054703 | JEANETTE | | RODRIGUEZ |
| LEXINGTON | LE058469901 | SHAM | | SARLI |
| LEXINGTON | LE060417201 | ALICIA | | TAYLOR |
| LEXINGTON | LE060417201 | GERARD | | TAYLOR |
| LEXINGTON | LE081010602 | BRIDGETTE | | THOMPSON |
| LIBERTY MUTUAL | H32291029857008 | BONNIE | A | ABADINE |
| LIBERTY MUTUAL | 32-291-010042-4077 | KYNISHIA | R | ALEXANDER |
| LIBERTY MUTUAL | A62291113387-005 | IRVING | | BANISTER |
| LIBERTY MUTUAL | H32-291-033355-507 | RACHEL | B | BATTLE |
| LIBERTY MUTUAL | H32-291-033355-607 | JULIA | B | BATTLE |
| LIBERTY MUTUAL | H32-291-033355-607 | ERNEST | C | BATTLE |
| LIBERTY MUTUAL | H32-291-033355-507 | ERNEST | C | BATTLE |
| LIBERTY MUTUAL | H32291036174605 | KEISHA | | BOYD |
| LIBERTY MUTUAL | H32291036174605 | KEISHA | | BOYD |
| LIBERTY MUTUAL | 32291036174005 | DARRIES | L | BOYD SR. |
| LIBERTY MUTUAL | 32291036174605 | DARRIES | L | BOYD, SR |
| LIBERTY MUTUAL | 9459229486 | MARGARET | L | BROWN |
| LIBERTY MUTUAL | H32-296-024365-40 7 | DIANNE | A | BROWN |
| LIBERTY MUTUAL | H32-291-050883-505-0 | LAVERN | | COWART |
| LIBERTY MUTUAL | FF2291004700604 | FELICIA | A | DUAN |
| LIBERTY MUTUAL | H3229801539640 | RON | | DUPLESSIS |
| LIBERTY MUTUAL | H32291039580840 | JACQUELINE | | DUPLESSIS |
| LIBERTY MUTUAL | H3229103024146O0 | SYLVIA | J | FRANKLIN |
| LIBERTY MUTUAL | FF2291021863605 | AMY | | GAGNON |
| LIBERTY MUTUAL | FF2291021863605 | AMY | | GAGNON |
| LIBERTY MUTUAL | FF2291021863605 | AMY | | GAGNON |
| LIBERTY MUTUAL | H32-291-021883-6050 | AMY | | GAGNON |
| LIBERTY MUTUAL | H32-291-021833-8060 | AMY | | GAGNON |
| LIBERTY MUTUAL | H32-291-021883-9060 | AMY | | GAGNON |
| LIBERTY MUTUAL | 290042880G004 | ANDREA | W | GUIDRY |
| LIBERTY MUTUAL | H32291082163904 | SCHUAN | | HARALUG |
| LIBERTY MUTUAL | H32-291-010807-605-0 | GEORGE | | JAMES |
| LIBERTY MUTUAL | H32-291-010807-605-0 | GEORGE | | JAMES |
| LIBERTY MUTUAL | FF2291025514101 | ROBERT | | JOHNSON JR. |
| LIBERTY MUTUAL | FF2291025514101 | ROBERT | | JOHNSON JR. |
| LIBERTY MUTUAL | H32-291-055823-506 | EVELYN | | KNOX |
| LIBERTY MUTUAL | 294492400A | CELESTINE | | LOCKLEY |
| LIBERTY MUTUAL | 204492400A | CELESTINE | K | LOCKLEY |
| LIBERTY MUTUAL | H32-291-025530-105 | LELA | T | LOGAN |
| LIBERTY MUTUAL | H3229103 | JOANN | A | LONG |
| LIBERTY MUTUAL | A02-291-023513-406 | | L | LOUIS |
| LIBERTY MUTUAL | A02-291-033513-406 | | N | LOUIS |
| LIBERTY MUTUAL | H32-291-068823-606 | JUSTINE | | MIKELL |
| LIBERTY MUTUAL | 2914901410 | MARY | | MOORE |
| LIBERTY MUTUAL | 2914901410 | MARY | | MOORE |
| LIBERTY MUTUAL | H322900211474050 | MARY | | MOORE |
| LIBERTY MUTUAL | H322980211474050 | MARY | | MOORE |
| LIBERTY MUTUAL | 452-296-024385-40-7 | WALTER | T | NUNNERY |
| LIBERTY MUTUAL | H32-291-086327-604-9 | NORMAN | D | OTILLIO |
| LIBERTY MUTUAL | H32-291-010557-605 | ROBERT | R | PREST |
| LIBERTY MUTUAL | H32-291-010557-605 | ROBERT | R | PREST |
| LIBERTY MUTUAL | A02-291-023513-406 | TNENISE | | RATCLIFF |
| LIBERTY MUTUAL | H32291013356056 | SAMUEL | | REINE |
| LIBERTY MUTUAL | H32291013356056 | HORTENSE | | REINE |
| LIBERTY MUTUAL | H32291035251507 | CAROLYN | S | RICHARDSON |
| LIBERTY MUTUAL | H32291033251507 | CAROLYN | S | SANTOS |
| LIBERTY MUTUAL | A0229802249639-40 | DANIELLE | | SMITH |
| LIBERTY MUTUAL | 29-00181690-3070 | ELIZABETH | | TAYLOR |
| LIBERTY MUTUAL | H32-291-080002-604 | CHERYL | | THOMAS |
| LIBERTY MUTUAL | H32291051944604 | ALECCE | | VESSEL |
| LIBERTY MUTUAL | H32291051944605 | ALRECE | | VESSEL |
| LIBERTY MUTUAL | A02-291-023513-408 | TRISTAN | | WALKER |
| LIBERTY MUTUAL | A02-291-023513-406 | JAMES | C | WALKER |
| LIBERTY MUTUAL | FF2291154314606 | ORA | E | WATSON |
| LIBERTY MUTUAL | 32-291-019042-4077 | LINDA | A | WILLIAMS |
| LIBERTY MUTUAL | H004530491 | TYRUS | | WILSON |
| LIBERTY MUTUAL | H004530491 | TYREE | | WILSON |
| LIBERTY MUTUAL | H004530491 | TYRIS | | WILSON |
| LIBERTY MUTUAL | H004530491 | DORETHA | M | WILSON |
| LIBERTY MUTUAL | H22-241-331584-007 | GENEVIEVE | | WILSON |
| LIBERTY MUTUAL | H22-241-331684-007 | GENEVIEVE | | WILSON |
| LIBERTY MUTUAL | H22-291-331584-007 | WILLIAM | | WILSON |
| LIBERTY MUTUAL | H22-291-331684-007 | WILLIAM | | WILSON |
| LIBERTY MUTUAL | ABT29803SI781405 | TYRONE | | YOUNG, SR. |
| LIBERTY MUTUAL | H32291482725003 | ERNEST | C | ABADIE JR |
| LIBERTY MUTUAL | 32-391-021883-9060 | CHAD | | GAGNON |
| LIBERTY MUTUAL | FF2291021863005 | CHAD | | GAGNON |
| LIBERTY MUTUAL | H32291-086327-6049 | AUDREY | | OTILLIO |
| LIBERTY MUTUAL | A02-291-023513-408 | TRENISE | | RATCLIFF |
| LIBERTY MUTUAL | FN2-291-084295-504 | VERA | B | RODNEY |
| LIBERTY MUTUAL | H32-391-058206-604 | VERA | B | RODNEY |
| LLOYDS OF LONDON | LI063778 | CAROLYN | A | BOONE |
| LLOYDS OF LONDON | 1901T30021 | GLORIA | A | CLAYBORNE |
| LLOYDS OF LONDON | 50923184 | GEORGE | A | HILL SR. |
| LLOYDS OF LONDON | 190T17492 | JOYCE | M | LANDRY |
| LLOYDS OF LONDON | 190T17492 | JOYCE | M | LANDRY |
| LLOYDS OF LONDON | LI052148 | BOBBIE | N | MAZARAC |
| LLOYDS OF LONDON | LI46150 | PHILLIP | | MONTGOMERY |
| LLOYDS OF LONDON | H02735 | VERONICA | S | UMRANI |
| LLOYDS OF LONDON | H02735 | VERONICA | S | UMRANI |
| LLOYDS OF LONDON | LI053778 | CAROLYN | A | BOONE |
| LLOYDS OF LONDON | 50923184 | GEORGE | A | HILL SR |
| MET-LIFE | 1163756650 | JUDITH | | ANDERSON |
| MET-LIFE | H17591S115- | CHARLES | A | GORASS |
| MET-LIFE | 1183759680 | RONALD | | DEJOIE |
| MET-LIFE | 1036776110 | ADAM | | DUPLESSIS |
| MET-LIFE | 1036776110 | ADAM | | DUPLESSIS |
| MET-LIFE | 1036776110 | ADAM | | DUPLESSIS |

| Company | Policy Number | First Name | MI | Last Name |
|---|---|---|---|---|
| METLIFE | 1036778110 | ADAM | | DUPLESSIS |
| METLIFE | 1036778110 | BARBARA | A | DUPLESSIS |
| METLIFE | 912403333A | MARYDIA | B | JENNINGS |
| METLIFE | 912403333A | MARYDIA | B | JENNINGS |
| METLIFE | 912403333A | MARYDIA | B | JENNINGS |
| METLIFE | 912403333A | ALBRESHA | | LYONS |
| METLIFE | 1183759850 | ELAINA | A | MARSHALL |
| METLIFE | 0AB40172061 | AUDREY | | MASON |
| METLIFE | 4392040670 | ROSEMARIE | | MILES |
| METLIFE | 4392040670 | ROSEMARIE | | MILES |
| METLIFE | 6490743480 | TOLLYER | G | NORBERT |
| METLIFE | 9039236400 | ROSA | M | ROBINSON |
| NATIONAL | RL00011148 | REGENIA | E | ADAMS |
| NATIONAL | RL00011148 | REGENIA | E | ADAMS |
| NATIONAL | 1437G00140 | EVELYN | L | ALLEN |
| NATIONAL | 141107 KIG 03570 | VERONICA | A | ARMANT |
| NATIONAL | 2029930423 | DANIEL | | AUSBROOKS |
| NATIONAL | 2029930423 | DANIEL | | AUSBROOKS |
| NATIONAL | 2029930425 | SHIRLEY | | AUSBROOKS |
| NATIONAL | 1105572647 | IVACHAUSES | | BLACK |
| NATIONAL | 9902146753 | ARTIE | | BRADLEY |
| NATIONAL | 1437A0011308292005 | CAROL | | BROWN |
| NATIONAL | 1437A0011308292005 | DELORES | A | BROWN |
| NATIONAL | 1437000027 | CLAIR | | BURAS |
| NATIONAL | 1117255610 | STELLA | M | BYRD |
| NATIONAL | RL000005765 | ALBERT | | CAMBELL |
| NATIONAL | RL00000766 | JENNIE | M | CAMPBELL |
| NATIONAL | 1777000156091 | CERIC | | CHESTER |
| NATIONAL | 1777001056091 | PERRY | | CHESTER |
| NATIONAL | 1777000160s102 | IRIAN | J | CHESTER |
| NATIONAL | 1777000160s102 | IRIAN | J | CHESTER |
| NATIONAL | 14361300155 | IRIS | W | CHESTER |
| NATIONAL | 2033022260 | SHEILA | | CONDOLL |
| NATIONAL | 2033022260 | PATRICK | | COWART |
| NATIONAL | 1435A00385 | LAVERN | | COWART |
| NATIONAL | 7700285262 | STASI | M | DAVIES |
| NATIONAL | 1437M00048 | RAYOGA | | DELAIR-BANKSTON |
| NATIONAL | 1437M00042 | ELIZABETH | | DENNIS |
| NATIONAL | 1437M00042 | DETUREE | | DUNBAR |
| NATIONAL | 1437M00042 | JOHN | D | DUNBAR |
| NATIONAL | 2020571994 | JOHN | O | DUNGAR |
| NATIONAL | 2020571994 | JUANITA | B | FLETCHER |
| NATIONAL | 350927-1 | LAWRENCE | E | FLETCHER |
| NATIONAL | 1117255610 | DORNISHEY | | FORMAN |
| NATIONAL | 114040895 | BARBARA | R | GAINES |
| NATIONAL | 1435A00457 | MAXINE | | HARRINGTON |
| NATIONAL | 1435A00457 | VERLEAN | | HOWARD |
| NATIONAL | 1435A00248 | VERLEAN | | HOWARD |
| NATIONAL | 342500 | GLADYS | | IRONS |
| NATIONAL | 1437001650 | ALMA | | JERRY |
| NATIONAL | RL00027699 | RUTH | | JONES |
| NATIONAL | RL00007501 | ALBERT | J | KETCHENS |
| NATIONAL | RL00007601 | ELAINE | | LEE |
| NATIONAL | 422126 | RONALD | T | LEE |
| NATIONAL | 4034432 | IRENE | | MERRIOTH |
| NATIONAL | 1922829498 | IRENE | | MERRIOTH |
| NATIONAL | 1922829488 | AUDREY | | OTILLIO |
| NATIONAL | 3000283337 | NORMAN | G | OTILLIO |
| NATIONAL | 3000233337 | REGINA | | OWENS |
| NATIONAL | 1437M00042 | EDORINA | | OWENS |
| NATIONAL | 1108044725 | DAYSNA | | RICHARD |
| NATIONAL | 3000230616 | ANTOINELLE | T | RICHARDS |
| NATIONAL | RL0001473308292005 | CONNIE | N | RODRIGUEZ |
| NATIONAL | R100003773 | GERALD | L | SAZON |
| NATIONAL | R100003773 | ROSE | | SELTZER |
| NATIONAL | R100000773 | LARMAINE | | SELTZER |
| NATIONAL | 422129 | ROSE | | SELTZER |
| NATIONAL | 422129 | DONALD | | SYKES |
| NATIONAL | 422129 | IRENE | | SYKES |
| NATIONAL | 422129 | DONALD | | SYKES |
| NATIONAL | 30012234 | IRENE | | SYKES |
| NATIONAL | 1437G0017208292005 | CHERYL | | THOMAS |
| NATIONAL | 1437G0017208292005 | TANYA | A | THOMAS |
| NATIONAL | 1437A0011308292005 | TANYA | A | THOMAS |
| NATIONAL | RL0005805 | DOLORES | | THOMPSON |
| NATIONAL | 1435A00648 | PATRICIA | W | TURNER |
| NATIONAL | RL00007047 | SHARON | | WILLIAMS |
| NATIONAL | RL00007047 | SYLVIA | | WOODS |
| NATIONAL | RL-00007047 | SYLVIA | W | WOODS |
| NATIONAL | RL-00007047 | ALLERY | A | WOODS, JR |
| OXFORD | 60560378 | ALLERY | A | WOODS, JR |
| OXFORD | 60560378 | SANDRA | Y | BRISCOE |
| OXFORD | 60560378 | SANDRA | Y | BRISCOE |
| OXFORD | 60560378 | SANDRA | Y | BRISCOE |
| OXFORD | 60560376 | SANDRA | Y | BRISCOE |
| OXFORD | FZH 0221450-93 | LUECREASIE | | MCGILL |
| OXFORD | FZH 0221456-03 | LUECREASIE | | MCGILL |
| OXFORD | FZH 0221W5603 | LUECREASIE | | MCGILL |
| OXFORD | FZH 0221W5603 | LUECREASIE | | MCGILL |
| PROGRESSIVE | 8012953-6 | GLORIA | S | BOWENS |
| PROGRESSIVE | 383655574 | FERDINAND | | BROWN |
| PROGRESSIVE | 50309557-4 | WILMA | E | BROWN |
| PROGRESSIVE | 58368557-4 | WILMA | E | BROWN |
| PROGRESSIVE | 187565840 | ADRIAN | D | CARTER |
| PROGRESSIVE | 17C1572145 | APRIL | E | CHILDS |
| PROGRESSIVE | 419276923 | DEBORAH | | COPELIN |
| PROGRESSIVE | 300516288 | NAOMI | M | DAVIS |
| PROGRESSIVE | 32473338-0 | BEVERLY | A | JENKINS |
| PROGRESSIVE | LI051493 | ADRIENNE | | JONES |
| PROGRESSIVE | LI051493 | ADRIENNE | | JONES |
| PROGRESSIVE | LI061463 | HAROLD | D | JONES |
| PROGRESSIVE | 8106550007 | CHRIS | D | LEBOEUF |
| PROGRESSIVE | 08106550-007 | ANGELA | D | LEBOEUF |
| PROGRESSIVE | FZH034965702 | BRITTANY | | LEBOEUF |
| PROGRESSIVE | DF50406432 | LLOYD | S | LEWIS |
| PROGRESSIVE | 14346905-0 | SONYA | | NELSON-PIERRE |
| PROGRESSIVE | 16340506-0 | DEVIN | K | PIERRE |
| PROGRESSIVE | 30643910-8 | CARRIE | L | SMITH |
| PROGRESSIVE | 18803918-0 | MARVIN | | STEWART |
| PROGRESSIVE | 70543062-7 | RUTH | | TRIPETT |
| PROGRESSIVE | 75543062-7 | JORDAN | | TRIPLETT |

| Company | Policy/Claim Number | First Name | MI | Last Name |
|---|---|---|---|---|
| PROGRESSIVE | 42175258-3 | DANIELLE | | WALKER |
| PROGRESSIVE | 163099752 | BETTY | J | WILLIAMS |
| PROGRESSIVE | 193093752 | LAWRENCE | J | WILLIAMS |
| PROGRESSIVE | 420669057 | BERTHA | | WILLIAMS |
| PROGRESSIVE | 18003821-1 | JUDY | K | WILSON |
| PROGRESSIVE | 18863821-1 | JOHNNY | | WILSON JR. |
| PROGRESSIVE | 35098245-9 | LARY | D | COLE |
| PROGRESSIVE | CA083/2746-1 | OSCAR | C | MORTON |
| PROGRESSIVE | 368227-0-0 | SHAWN | J | SHY |
| PROGRESSIVE | 36822746-0 | SHAWN | J | SHY |
| PROGRESSIVE | 18998968 | ISSAC | | SHY |
| REPUBLIC FIRE & CASUALTY | H12-5802845-07 | JOYCE | | WILLIAMS |
| REPUBLIC FIRE & CASUALTY | F1136015006 | HAZEL | | BARNUM |
| REPUBLIC FIRE & CASUALTY | F11017630007 | HOWARD | | COLEMAN |
| REPUBLIC FIRE & CASUALTY | H131317812015 | LARRY | | KELLY JR. |
| REPUBLIC FIRE & CASUALTY | H131317812015 | HAZEL | N | SCHLUETER |
| REPUBLIC FIRE & CASUALTY | H10720997010012 | CLARENCE | | SCHLUETER |
| REPUBLIC FIRE & CASUALTY | H1151891322212 | SANDRA | | TAPLIN |
| REPUBLIC FIRE & CASUALTY | H1151891322212 | SANDRA | H | WILSON |
| REPUBLIC FIRE & CASUALTY | H1151891322212 | SANDRA | H | WILSON |
| REPUBLIC FIRE & CASUALTY | H1151891322212 | NICOLE | H | WILSON |
| REPUBLIC FIRE & CASUALTY | H1181891322212 | NICOLE | M | WILSON |
| SAFECO | MH7710292 | RICHARD | A | BOURGEOIS SR |
| SAFECO | MH7710292 | RICHARD | A | BOURGEOIS SR |
| SAFECO | 177108669 | VIOLA | | CARTER |
| SAFECO | SIH02627070 | EVELYN | G | DENNIS |
| SAFECO | MH7710645SK98060D | LESTER | | GAINES |
| SAFECO | MH7710679B | GWENDOLYN | A | GEORGE |
| SAFECO | MH7710679B | JOYCE | P | GIE |
| SAFECO | MH7710679B | EDWARD | C | GIE JR. |
| SAFECO | MH7710388 | ANGELENA | N | LEWIS |
| SAFECO | MH7710679B | GWENDOLYN | A | NORCISSA |
| SAFECO | MH7710292B | VELMA | L | PINKSTON |
| SAFECO | Y7208343 | JOHNNY | | ROBINSON |
| SAFECO | Y7208343 | JOHNNY | | ROBINSON |
| SAFECO | MH 7710679B | LINDA | | SCOTT |
| SAFECO | MH7710679B | ROLAND | | SCOTY |
| SAFECO | MH7710679B | CORLISS | L | SMITH |
| SAFECO | MH7710679B | GARY | | SMITH SR |
| SCOTTSDALE | CPS0802675 | WALTER | | BLACK |
| SCOTTSDALE | CPS0802675 | WALTER | | BLACK |
| SCOTTSDALE | DFS0469686 | ALMEDIA | | DAVILLIER |
| SCOTTSDALE | DFS0469680 | ALMEDIA | | DAVILLIER |
| SCOTTSDALE | DFS0563087 | WINDSOR | S | DENNIS |
| SCOTTSDALE | DFSM09268 | ALTHEA | | PHILLIPS |
| SCOTTSDALE | DFSM09268 | ALTHEA | | PHILLIPS |
| SCOTTSDALE | DFS0468432 | DORIS | | THOMAS |
| SECURITY | 05165009-0 | JOANN | | DELMORE |
| SECURITY | 0620001-0 002000120 | TRENION | | DENNARD |
| SECURITY | 06267776-0 | DAVID | | DUMAS |
| SECURITY | 5997763 | CHARLOTTE | N | GILBERT |
| SECURITY | 6100869 | LOUIS | A | GREEN |
| SECURITY | 05965447-0 | KECIA | S | HAGG |
| SECURITY | 0-04745237 | SHIRLEY | M | HALE |
| SECURITY | 121690 | ROBERT | | HIDALGO |
| SECURITY | 6171660 | CHELSEA | | HIDALGO |
| SECURITY | 0-05171090 | BONNIE | F | HIDALGO |
| SECURITY | 6207775 | SONITA | S | JACKSON |
| SECURITY | 0-05055478 | THERESA | H | JOHNSON |
| SECURITY | 0-05055478 | HUIT | | JOHNSON JR |
| SECURITY | 06095573-0 | LATASHA | | KELLY |
| SECURITY | 0-05191467 | MARY | S | MONROE |
| SECURITY | 5335075 | JACQUELINE | L | NIX |
| SECURITY | 5199020-0 | SHEILA | | PIERSON |
| SECURITY | 0-04745237 | SHIRLEY | M | PORTER |
| SECURITY | 05585406-0 | BOBBY | | REAUX |
| SECURITY | 05585406-0 | JOSHUA | S | REAUX |
| SECURITY | 6110901 | BETTY | A | SCHAFFER |
| SECURITY | 05202811-0 | EARL | E | YOOMER |
| SECURITY | 0-06169387 | RUTH | | TRIPETT |
| SECURITY | 0-03169387 | JORDAN | | TRIPLETT |
| SECURITY | 0-09073066 | CHARLOTTE | A | TURNER |
| SECURITY | 0-05073966 | CHARLOTTE | A | WALKER |
| SECURITY | 6009901 | SHEILA | A | WELCH |
| SECURITY | 006008901 ; 006008902 | DAMAR | A | WELCH |
| SECURITY | 5937922 | PATRICIA | | WHITE |
| SECURITY | 006008901 ; 006008902 | DAMAR | A | WILLIAMS |
| SECURITY | 006008901 ; 006008902 | SHELIA | A | WILLIAMS |
| SECURITY | 06200813-0 | IRMA | N | WILLIAMS |
| SECURITY | 06135130-0 | DIANNE | | YOUNG |
| STATE FARM | 98-D2-81736 | ALFRED | | ADAMS |
| STATE FARM | 96-D2-61739 | ALFRED | | ADAMS |
| STATE FARM | 98-D2-81739 | PEARL | | ADAMS |
| STATE FARM | 98-D2-81739 | PEARL | | ADAMS |
| STATE FARM | 980580489 | YVONNE | | ADOLPH |
| STATE FARM | 18-E1-0852-9 | MOHMMED | | AHMED JR. |
| STATE FARM | 809230001 | DALFREY | | ALEXANDER |
| STATE FARM | 18E0-2377-0 | AVANELL | | ALEXANDER |
| STATE FARM | 18E0-2577-0 | DALFREY | | ALEXANDER |
| STATE FARM | 18-K164-708 | WAYNE | | ALEXANDER |
| STATE FARM | 18EK31701 | KRISTI | S | ALFORTISH |
| STATE FARM | 18-C24460-4 | ELISE | M | ALFONSE |
| STATE FARM | 18EK31701 | KRISTI | S | ALPORTISH |
| STATE FARM | 18-BM6385-3 | LYNETTE | B | AMOS |
| STATE FARM | L134290421-18D | JUDITH | | ANDERSON |
| STATE FARM | 98-RB-3697-3 | EMMA | | ANDREWS |
| STATE FARM | 98-RB-3697-3 | EMMA | | ANDREWS |
| STATE FARM | 98-RB-3997-3 | JAMES | | ANDREWS |
| STATE FARM | 98-RB-3697-3 | JAMES | | ANDREWS |
| STATE FARM | 98-RL3643-1 | IRIS | | ANGELETY-FERRIER |
| STATE FARM | 98-RL3643-1 | IRIS | | ANGELETY-FERRIER |
| STATE FARM | 98-RU2473-5 | EUGENE | | ARIST |
| STATE FARM | 18E235027 | ANDRE | D | AUTIN |
| STATE FARM | 18-E23002-7 | ELI | | AUTIN |
| STATE FARM | BRA13527 | ANDRE | D | AUTIN |
| STATE FARM | 98-RAv1352-7 | ELI | | AUTIN |
| STATE FARM | 98-EL-4993-3 | KATIE | N | BALDSACKER |
| STATE FARM | 98-RE-3524-0 | KATIE | N | BALDSACKER |
| STATE FARM | 16-EZ2687-5 | JUDY | | BAPTISTE |
| STATE FARM | 98-RE-4082-0 | JUDY | | BAPTISTE |
| STATE FARM | 18E00017-2 | JAMES | W | BARLOW |

| Company | Number | First | MI | Last |
|---|---|---|---|---|
| STATE FARM | 18E00517-2 | JAMES | W | BARLOW |
| STATE FARM | 99RL7914-0 | GAYLE | M | BARLOW |
| STATE FARM | 99RL7914-0 | GAYLE | M | BARLOW |
| STATE FARM | 99RL7914-0 | JAMES | W | BARLOW |
| STATE FARM | 99RL7914-0 | JAMES | W | BARLOW |
| STATE FARM | 18R328119 | ORELIA | G | BARRIERE |
| STATE FARM | 18R328119 | ORELIA | G | BARRIERE |
| STATE FARM | 98-R-J3426-1 | LEO | | BARTHELEMY SR. |
| STATE FARM | 52769599 | LEONORIA | | BARTHOLOMEW |
| STATE FARM | 52755939 | LEONORIA | | BARTHOLOMEW |
| STATE FARM | 52735939 | LEONORIA | D | BARTHOLOMEW |
| STATE FARM | 16R258871 | MICHAEL | D | BARTHOLOMEW |
| STATE FARM | 16R258871 | DEBORAH | C | BARTHOLOMEW |
| STATE FARM | 98D055517 | PHAROAH | J | BASSETT |
| STATE FARM | 98D055517 | GEORGIA | M | BASSETT |
| STATE FARM | 18-50-3755-3 | ANNIE | C | BASTAN |
| STATE FARM | 98-3B-1821-5F | ANNIE | C | BASTAN |
| STATE FARM | 16-B3-8737-0 | SHEILA | | BATES |
| STATE FARM | 16-B3-4737-0 | KELVIN | | BATES |
| STATE FARM | F99/RH1904 H18529080 | DENISE | | BATISTE |
| STATE FARM | 98-D1-3504-8 | MELINDA | | BELTON |
| STATE FARM | 98-D1-3504-8 | MELINDA | | BELTON |
| STATE FARM | 18C62866-8 | PEARLIE | M | BENDER |
| STATE FARM | 18C62866-8 | PEARLIE | M | BENDER |
| STATE FARM | t65740307 | LARRY | | BENN SR. |
| STATE FARM | 98-RS-0777-0 | CLIVE | S | BENSON |
| STATE FARM | 98-RL-7138-4 | DARAH | D | BERGHMAN |
| STATE FARM | 98-RL-7138-4 | HAVLEY | M | BERGHMAN |
| STATE FARM | 18-C9-2544-9 | VIRGIL | | BIENEMY |
| STATE FARM | 18-C5-2544-9 | PAMELA | | BIENEMY |
| STATE FARM | 89RT29190 | VINCENT | | BIENEMY JR. |
| STATE FARM | 98RT29190 | VINCENT | | BIENEMY JR. |
| STATE FARM | 16-48-3801-3 | DOROTHY | | BIRDSALL |
| STATE FARM | 18-48-3801-3 | DOROTHY | | BIRDSALL |
| STATE FARM | 18-48-3801-3 | DOROTHY | | BIRDSALL |
| STATE FARM | 98EL4993-3 | LAURA | | BLADSACKER |
| STATE FARM | 90R838240 | LAURA | L | BLADSACKER |
| STATE FARM | 18-62-6415-2 | JOHN | P | BLAKE SR |
| STATE FARM | 16-CX932-0,98RP9087-0 | DAMON | N | BLUNT |
| STATE FARM | t88975965 | ROY | O | BODDEN |
| STATE FARM | t88975965 | ROY | O | BODDEN |
| STATE FARM | 18EP0993 | LATEAH | M | BONDS |
| STATE FARM | 18-K-183-418 | ELLA | L | BOSS |
| STATE FARM | 18-90-52-17-3 | CHAD | | BOWLES |
| STATE FARM | 184228484 | JIM | | BOYD |
| STATE FARM | 184228484 | JANELL | A | BOYD |
| STATE FARM | 98-RL-7121-8 | AMY | A | BOYD |
| STATE FARM | 98-RL-2034-8 | GERTRUDE | H | BOYKINS |
| STATE FARM | 300033071 | JAMES | | BRANCH |
| STATE FARM | 184336877 | STEPHANIE | E | BROMFIELD |
| STATE FARM | 184336877 | STEPHANIE | G | BROOKS |
| STATE FARM | 5843273-D28-280 | TIFFANY | G | BROOKS |
| STATE FARM | 98-RK4598-4 | DESIREE | | BROOKS |
| STATE FARM | 18-57-3495-11 | ERROL | C | BROUSSARD |
| STATE FARM | 18-CB-8794-7 | SYBLE | E | BROUSSARD SR. |
| STATE FARM | 18-CB-8794-7 | SYBLE | S | BROWN |
| STATE FARM | 18EM-6578-X | JACQUELYN | E | BROWN |
| STATE FARM | 18R233394 | MATTIE | | BROWN |
| STATE FARM | 18R233394 | MATTIE | | BROWN |
| STATE FARM | 98-RF-1381-9 | VIVIAN | | BROWN |
| STATE FARM | 98-RF-1381-9 | ERNEST | S | BROWN JR. |
| STATE FARM | 18-49-3950-4 | VIVIAN | | BROWNE |
| STATE FARM | 18-49-3950-4 | VIVIAN | | BROWNE |
| STATE FARM | 216433C0518D | ANDREA | J | BUSH |
| STATE FARM | 216433C0518D | ANDREA | J | BUSH |
| STATE FARM | 18-E11814-4 | HOWARD | | BUTLER |
| STATE FARM | 98-RB-47469 | CLARA | D | BUTLER |
| STATE FARM | 98-R3-4745-9 | HOWARD | | BUTLER |
| STATE FARM | 98-R3-4746-9, 18-E1181404 | CLARA | D | BUTLER |
| STATE FARM | 98RR79358 | LEON | | BUTLER |
| STATE FARM | 98RR79358 | LEON | | BUTLER |
| STATE FARM | 18C-C42452 | YOLANDER | A | CALISTE |
| STATE FARM | 18-CC-4245-2 | LESTER | T | CALISTE |
| STATE FARM | 98RM00452 | YOLANDER | A | CALISTE |
| STATE FARM | 9-RM-0045-2 | LESTER | E | CALISTE |
| STATE FARM | 98RD3865 | JOYCE | W | CARRIERE |
| STATE FARM | 18-R370-765 | CARA | E | CARRINGTON |
| STATE FARM | 18C304505 | WANNY | E | CARTER |
| STATE FARM | 96-RN 58648 | WANNY | E | CARTER |
| STATE FARM | 18-C5-1089-7 | THOMAS | M | CASS |
| STATE FARM | 18C51089Z | KAREN | | CASS |
| STATE FARM | 18C51089-Z | KAREN | | CASS |
| STATE FARM | 9-AT-5585-0 | THOMAS | M | CASS |
| STATE FARM | 98RS07700 | LIONEL | E | CASTELLE III |
| STATE FARM | 18E23502-7 | DANA | | CASTOE |
| STATE FARM | 98RA-1359.7 | DANA | | CASTOE |
| STATE FARM | 16-C5-5249-8 | LAWRENCE | | CHARLES |
| STATE FARM | 16-C5-5249-8 | LAWRENCE | | CHARLES |
| STATE FARM | 182711974 | ADAM | | CHARTIER |
| STATE FARM | 18263421F | SIDNEY | J | CHASE |
| STATE FARM | 16-13-2721-0 | KEVIN | | CHEDVILLE |
| STATE FARM | 18-15-2721-8 | NICHOLAS | | CHEDVILLE |
| STATE FARM | 18-13-2721-6 | DIANE | K | CHEDVILLE |
| STATE FARM | 18C4C0550 | DESTINY | | CHESTER |
| STATE FARM | 1031951109 | KENDRICK | | CHISOLM |
| STATE FARM | 98-01-1050-3 | CHARLES | | CHRISTIANA SR |
| STATE FARM | 98-D1050-3 | CHARLES | | CHRISTIANA SR |
| STATE FARM | 98-D0-3441-1 | CHARLES | | CHRISTIANA SR |
| STATE FARM | 98-D0-3441-1 | CHARLES | | CHRISTIANA SR |
| STATE FARM | 98-D4-1050-3 | MILDRED | | CHRISTINA |
| STATE FARM | 18R194102 | GLORIA | H | COLLINS |
| STATE FARM | 18R487-906 | ALBERTHA | | COWART |
| STATE FARM | 98R64711-5 | ALBERTHA | | COWART |
| STATE FARM | 021/133C01188 | CHANELLE | | CURRENT |
| STATE FARM | 10-EM18316 | EVELYN | | CURRENT |
| STATE FARM | 98RG72993 | KUTHTRELLA | A | CYPRIAN |
| STATE FARM | 96-RG-7293-3 | KEITHTRELL | | CYPRIAN |
| STATE FARM | 16-R-481607 | WILDA | | DAVIS |
| STATE FARM | 18R510588 | ALISHA | R | DAVIS |
| STATE FARM | t65701430 | TOMMY | | DAWSON |
| STATE FARM | 18-57-0142-0 | ANDREW | | DAWSON |

| | | | | |
|---|---|---|---|---|
| STATE FARM | T69035113 | DORTHY | | DECUIR |
| STATE FARM | T69035113 | DORTHY | | DECUIR |
| STATE FARM | 66-06-7808-9 | TREVIA | | DEDE |
| STATE FARM | 18EO2841O | CYNTHIA | E | DEHGHANPIR |
| STATE FARM | 98RB57484 | CYNTHIA | F | DEHGHANPIR |
| STATE FARM | 18-K189-329 | LAWRENCE | | DEJEAN |
| STATE FARM | 18-K189-359 | LAWRENCE | | DEJEAN |
| STATE FARM | 98-RS5572-0 | JOAN | | DELANEY |
| STATE FARM | 98-RS5572-0 | WILBERT | | DELANEY |
| STATE FARM | 98-RS5572-0 | WILBERT | | DELANEY |
| STATE FARM | 18-70-1924-7 | MARYBETH-JASMIN | | DELANEY |
| STATE FARM | 66T137736 | EUGENE | | DELEON |
| STATE FARM | 18C76142-3 | JANICE | L | DENESSE JR |
| STATE FARM | 98-RQ-4093-4 | JANICE | L | DENNISON |
| STATE FARM | 98RE27397 | GAYLE | E | DENNISON |
| STATE FARM | 168647280 | HARRY | | DERUISE |
| STATE FARM | 18-C5-6276-4 | LATISHA | N | DESSELLE |
| STATE FARM | 18-C5-6276-4 | LATISHA | N | DILLON |
| STATE FARM | 18R310588 | RUSSELL | N | DILLON |
| STATE FARM | 18-500134-0 | CAROLYN | | DOBARD |
| STATE FARM | 98-690150-7 | CAROLYN | | DOMANGO |
| STATE FARM | 168549493 | STELLA | | DOMANGO |
| STATE FARM | 166549493 | KENNARD | | DOUGLAS |
| STATE FARM | 2296D1880D | MARY | A | DOUGLAS |
| STATE FARM | 18-C9-8764-7 | SLSIE | B | DOVIE |
| STATE FARM | 98-RK-3454-7 | SLRLE | C | DRAKE |
| STATE FARM | 18-C8-8794-7 | JOHN | C | DRAKE |
| STATE FARM | 90-RK-3454-7 | JOHN | N | DRAKE JR |
| STATE FARM | 98-R54054-8 | EVELYN | N | DRAKE JR |
| STATE FARM | 98-RJ-4054 | HOMER | S | DRUNNON |
| STATE FARM | 188234453 | LOIS | F | DRINNON |
| STATE FARM | 18-C3-3245-1 | CONNIE | W | DURHAM |
| STATE FARM | 98-RQ-6930-7 | CONNIE | | DUVERNAY |
| STATE FARM | 18011Z206 | STANLEY | | DUVERNAY |
| STATE FARM | 18-24-3085-2 | ROWENA | I | EDGCOMBE |
| STATE FARM | 18-24-3085-2 | ROWENA | B | EDGEFIELD |
| STATE FARM | 403014122 | MAGGIE | B | EDGEFIELD |
| STATE FARM | 98RR49824 | AMPARO | | EDWARDS |
| STATE FARM | 161505FO418C | GWENDOLYN | L | ESCAMOS |
| STATE FARM | 18-C6-4857-0 | SANDRA | | EVERACIE |
| STATE FARM | 0209-3291-22 | CERLINDA | | EVERY |
| STATE FARM | 168A00165 | THOMAS | | FETCHER |
| STATE FARM | 18BA08165 | THOMAS | A | FIENNER JR |
| STATE FARM | 996484-F06-18A | VALLERY | H | FIENNER JR |
| STATE FARM | 990601450 | YVONNE | | FISHER |
| STATE FARM | 98-RG-9086-7 | SKYLAR | | FLAX |
| STATE FARM | 18-27-1570-6 | CONSTANCE | | FONTAINE |
| STATE FARM | 98BN-2010 | EMMETT | | FORSTATER |
| STATE FARM | 98NB2010 | EMMETT | | FOWLER |
| STATE FARM | PN98-BN-2010 | LELA | | FOWLER |
| STATE FARM | PN98-BN-2010 | LELA | I | FOWLER |
| STATE FARM | 0367-4213-22 | GREGORY | A | GAINES |
| STATE FARM | 0367-4213-22 | SONYA | L | GAINES |
| STATE FARM | 9810-2136-5 | SONYA | L | GAINES |
| STATE FARM | 98-10-2138-5 | GREGORY | A | GAINES |
| STATE FARM | 18R419812 | CYNTHIA | N | GALLO |
| STATE FARM | 18R419812 | CYNTHIA | N | GALLO |
| STATE FARM | 18-R332-712 | ROXIE | A | GAMBLE |
| STATE FARM | 18-R33Z-712 | ROXIE | A | GAMBLE |
| STATE FARM | 18-R33Z-712 | JAMES | | GAMBLE, JR. |
| STATE FARM | 18-R33Z-712 | JAMES | | GAMBLE, JR. |
| STATE FARM | 98-67661Z-7 | GREGORY | K | GAUBERT |
| STATE FARM | 160K370-706 | HEWITT | N | GAUTHIER JR |
| STATE FARM | 98-D1-5129-4 | CHERYL | W | GAVIN |
| STATE FARM | 98RE60070F/982957345 | LISA | L | GILBERT |
| STATE FARM | 167511749 | MERVIN | | GLASS |
| STATE FARM | 18-31-3215-3 | JACQUES | W | GLEASON |
| STATE FARM | 18CK3753-8 | GLADYS | | GOOCHAUX |
| STATE FARM | 18-83-2075-2 | ANDREW | H | GONZALEZ |
| STATE FARM | 18-R-341-774 | ANDREW | H | GONZALEZ |
| STATE FARM | 98-RQ3688-5 | CHARLES | | GRANGER |
| STATE FARM | 98-RQ3688-5 | SALLY | | GRANGER |
| STATE FARM | 98-RQ3688-5 | CHARLES | | GRANGER |
| STATE FARM | 98-RQ3688-5 | SALLY | | GRANGER |
| STATE FARM | 98-RQ3968-5 | KASEY | | GRANGER |
| STATE FARM | 98-RQ3968-5 | BRANDON | E | GRANGER |
| STATE FARM | 98-RQ3968-5 | BRANDON | E | GRANGER |
| STATE FARM | 98RR47920 | JENAE | | GRANGER |
| STATE FARM | 98RR47920 | WILLIAM | M | GRANGER |
| STATE FARM | 18-62-0737-0 | ERMA | | GREEN |
| STATE FARM | 18RC-39855 | ERMA | | GREEN |
| STATE FARM | 16-C493794 | BENJAMIN | U | GREGORY |
| STATE FARM | 18CJ10095 | MERIAN | | GROSS |
| STATE FARM | 18-07-2906-5 | TANYA | | GUERINGER |
| STATE FARM | 98-RP23199 | TANYA | | GUERINGER |
| STATE FARM | 18C875147 | RYAN | | GUILLEMET |
| STATE FARM | 180875147 | KENNETH | H | GUILLEMET |
| STATE FARM | 18C875147 | DEBBIE | | GUILLEMET |
| STATE FARM | 18C876147 | DEBBIE | | GUILLEMET |
| STATE FARM | 18-C6-7514-7 | TIFFANY | S | GUILLEMET |
| STATE FARM | 18-C6-7514-7 | TIFFANY | S | GUILLEMET |
| STATE FARM | 18C6775147 | KENNETH | H | GUILLEMET |
| STATE FARM | CZM006153901 | ALFRED | | HALL |
| STATE FARM | 18-58-0158-6 | WENDELL | H | HAMPTON |
| STATE FARM | 18-58-0158-6 | WENDELL | H | HAMPTON |
| STATE FARM | 18EF54650 | ANGELLA | W | HARDY |
| STATE FARM | 98RS33656 | ANGELLA | | HARDY |
| STATE FARM | 185110854 | DONNIE | | HARRIS |
| STATE FARM | 185118654 | ARTRULY | K | HARRIS |
| STATE FARM | 98-RL-1567-8 | ELENOR | | HARRIS |
| STATE FARM | 98-RL-1507-8 | CHARLES | | HARRIS |
| STATE FARM | 98-RL-1507-8 | CHARLES | | HARRIS |
| STATE FARM | 8C168693 | ALTHEA | | HART |
| STATE FARM | 18-33-2779-2 | EDNA | T | HARVEY |
| STATE FARM | 99-58H448 | EDNA | | HARVEY |
| STATE FARM | PN02550704 | ROOSEVELT | | HARVEY |
| STATE FARM | 980752529 | BRENDA | B | HAYNES |
| STATE FARM | 186146129 | THOMAS | | HAZEL |
| STATE FARM | 98RA08737 | THOMAS | | HAZEL |
| STATE FARM | 18-C0-0436-8 | ALONIA | E | HEBERT |
| STATE FARM | 180722059 | HARRY | | HENLEY |

| Company | Policy No. | First | M | Last |
|---|---|---|---|---|
| STATE FARM | 180722056 | HARRY | | HENLEY |
| STATE FARM | 16-14-0871-2 | MARY | J | HERBERT |
| STATE FARM | 16-41-0871-2 | MARY | J | HERBERT |
| STATE FARM | 16-41-0871-2 | EDWIN | K | HERBERT |
| STATE FARM | 16-41-0871-2 | EDWIN | K | HERBERT |
| STATE FARM | X16-42-1110-2 | KATHY | | HERNANDEZ |
| STATE FARM | X15-42-1110-2 | KATHY | | HERNANDEZ |
| STATE FARM | 98-RO-0496-6 | DARIUS | | HOLLINS |
| STATE FARM | 1-8-56-3546-3 | ROSEMARY | N | HOOKER |
| STATE FARM | 98R-L-2034-8 | TYRONE | | HORACE |
| STATE FARM | 1202797 | CASSANDRA | | HOWARD |
| STATE FARM | 16-EA-1001-OF | JOSEPH | A | HUDSON |
| STATE FARM | 98R1239031 | AUGUSTINE | | HUNTER |
| STATE FARM | 98RK39001 | AUGUSTINE | | HUNTER |
| STATE FARM | 18R31068 | YVONNE | S | HUNTLEY |
| STATE FARM | 98R8774-8C | WILLIAM | W | JACKSON |
| STATE FARM | 18R490870 | WILLIAM | W | JACKSON |
| STATE FARM | 98K843268 | CLIFFORD | | JACKSON |
| STATE FARM | 98R843258 | CLIFFORD | | JACKSON |
| STATE FARM | 980075083 | TREEVA | M | JACQUES |
| STATE FARM | 18-78-8776-9 | SHEROLYN | | JACQUES |
| STATE FARM | 18-78-8776-9 | TREEVA | | JACQUES |
| STATE FARM | 18R335175 | GWENDOLYN | | JASMINE |
| STATE FARM | 18R335173 | KIERRA | | JASMINE |
| STATE FARM | 18-40-5227-4 | ROSEMARIE | | JASPRIZA |
| STATE FARM | 98-01-0271-9 | ROSEMARIE | | JASPRIZA |
| STATE FARM | 98-01-0271-9 | WARREN | | JASPRIZA |
| STATE FARM | LF2239-5259 | TANYA | | JEFFERSON |
| STATE FARM | 98-RC-5355-2 | ROSE | | JENKINS |
| STATE FARM | 98-RC-5355-2 | ROSE | | JENKINS |
| STATE FARM | 98-RC-5355-2 | JACKIE | | JENKINS, SR |
| STATE FARM | 98-RC-5355-2 | JACKIE | E | JENKINS, SR |
| STATE FARM | 98R738974 | CAROL | W | JOHNSON |
| STATE FARM | 18-95-2894-1F | JOHN | | JOHNSON |
| STATE FARM | 18R486648 | ELNORA | G | JOHNSON |
| STATE FARM | 18R486648 | ELNORA | G | JOHNSON |
| STATE FARM | 98-87-3867-4 | PHILLIP | E | JOHNSON |
| STATE FARM | 98-D3-1183-7 | JOHN | | JOHNSON |
| STATE FARM | 98-D3-1183-7-18-98-2884 | JANELLE | | JOHNSON |
| STATE FARM | 98RF02172 | AMBROSE | | JOHNSON |
| STATE FARM | 98-RF-0217-2 | BETTY | J | JOHNSON |
| STATE FARM | 980471748 | ANNIE | | JOINER |
| STATE FARM | 98-047174-8 | ANNIE | S | JOINER |
| STATE FARM | 98-D47174-8 | ANNIE | | JOINER |
| STATE FARM | 18CX80501 | KIMBERLY | N | JONES |
| STATE FARM | 48RR90019 | LITAN | | JONES |
| STATE FARM | 98-D4-2747-8 | HERBERT | | JONES |
| STATE FARM | 98-D4-2747-8 | JOYCLYN | | JONES |
| STATE FARM | 98RQ8538218CZ260685 | DAVE | | JONES |
| STATE FARM | 98RQ8538218CZ260585 | HENRIETTA | S | JONES |
| STATE FARM | L09 8415097-180 | PATRICIA | | JONES |
| STATE FARM | 18CX90501 | JEAN | | JONES |
| STATE FARM | 18-27-0567-6 | CALVIN | | JONES, JR. |
| STATE FARM | 189915163 | BARBARA | | KELLEY |
| STATE FARM | 189915153 | HOWARD | | KELLY JR. |
| STATE FARM | 185622794 | MARILYN | M | KRATON |
| STATE FARM | 980600382 | SHELLY | M | KING |
| STATE FARM | 18-EA-1001-O-F | GERALDINE | M | KING |
| STATE FARM | 18R 282 408 | DEBORAH | | KING |
| STATE FARM | 98-DO-2991-4 | JOHN | | KIRBY |
| STATE FARM | 98-DO-2991-4 | LYDIA | | KIRGY |
| STATE FARM | 18-92-1169-7 | JUDY | | KLIEBERT |
| STATE FARM | F-18-0516527 | LUCILLE | G | KNECHT |
| STATE FARM | 98-71-8221-5 | LATHAM | | KNIGHT |
| STATE FARM | 18-CX-4565-9 | PAUL | S | KOFFLER |
| STATE FARM | 18CX8832-0 | DONLANDA | B | LAFRANCE |
| STATE FARM | 18CX8832-0 | TIERRE | J | LAFRANCE |
| STATE FARM | 18-CX9632-0 | REGHANOUEL | | LAFRANCE |
| STATE FARM | 98RP9087-5 | DONLANDA | B | LAFRANCE |
| STATE FARM | 98RP9087-5 | TIERRE | | LAFRANCE |
| STATE FARM | 98-RPX9X7-5 | RESHANQUEL | | LAFRANCE |
| STATE FARM | 18-37-4494-7 | CAROL | | LANG |
| STATE FARM | 98RM30291 | AUDREY | | LEE |
| STATE FARM | 98-RM30317 | AUDREY | | LEE |
| STATE FARM | 18E 108164 | TRESSIE | | LEVY |
| STATE FARM | 18E 108164 | TRESSIE | | LEVY |
| STATE FARM | 18-R359-902(98RQ71435) | MARILYN | N | LEWIS |
| STATE FARM | 98R799092 | KERONNE | | LEWIS |
| STATE FARM | 98R831231 | KERONNE | | LEWIS |
| STATE FARM | FZH926040902 | LOIS | S | LOCKHART |
| STATE FARM | F2H02H040602 | LOIS | S | LOCKHART JR |
| STATE FARM | 18-R291-452 | STEPHEN | S | LOCKHART JR |
| STATE FARM | 18-R291-452 | HOLDEN | | LOMBARD |
| STATE FARM | 18-R281-452 | HOLDEN | | LOMBARD |
| STATE FARM | 18C33421BF | ALDEN | | LOMBARD III |
| STATE FARM | 183902158 | RENEE | B | LUCAS |
| STATE FARM | 163902158 | ROBERT | | LUCIEN, JR |
| STATE FARM | 183902158 | ROBERT | | LUCIEN, JR |
| STATE FARM | 183902158 | ROBERT | | LUCIEN, JR |
| STATE FARM | 18RU03696 | OLIVER | | LUCIUS, SR. |
| STATE FARM | 18RU03696 | OLIVER | | LUCIUS, SR. |
| STATE FARM | 18-60-3913-6 | LILLIE | E | MAGGIE |
| STATE FARM | 96-0923954 | CARRIE | A | MAGNUSSON |
| STATE FARM | 184323008 | MARY | C | MARS |
| STATE FARM | 18-43-2300-8 | MARY | | MARS |
| STATE FARM | 98RL22088 | MARY | C | MARS |
| STATE FARM | 98-RL-2208-8 | MARY | | MARS |
| STATE FARM | 988819775 | MELVIN | | MARTIN |
| STATE FARM | 988919775 | LARRY | | MARTIN |
| STATE FARM | 18-82-3165-1 | SANDRA | | MARTIN |
| STATE FARM | 98-68-1977-5 | SANDRA | | MARTIN |
| STATE FARM | 98-RV-7798-5 | ROBERT | | MATTHEWS |
| STATE FARM | 98-RV-7769-5 | ROBERT | | MATTHEWS |
| STATE FARM | 18-R291-452 | GAIL | | MAURICE |
| STATE FARM | 15439719 | DAPHNE | | MAYS |
| STATE FARM | 9822274674 | THERESA | | MAYS |
| STATE FARM | 181774823 | ARNOLD | | MAZIN III |
| STATE FARM | 982274874 | ARNOLD | | MAZIN III |
| STATE FARM | 180553195 | NICHOLAS | | MAZZA |
| STATE FARM | 98-RV9201-1 | KEVIN | | MCCLAIN |

| | | | | |
|---|---|---|---|---|
| STATE FARM | 126050B20180 | TORI | N | MCCLUE |
| STATE FARM | 08RA01809 | MONIQUE | A | MCCULLUM |
| STATE FARM | 08RB81809 | MONIQUE | A | MCCULLUM |
| STATE FARM | 98-662992-5 | JANET | A | MENENDEZ |
| STATE FARM | 98-662993-5 | JANET | A | MENENDEZ |
| STATE FARM | 18-BT-5427 | JOSEPH | D | MERRICK |
| STATE FARM | 18-BT-5427-B | JOSEPH | D | MERRICK |
| STATE FARM | 18E226281 | EUNICE | D | MERRITT |
| STATE FARM | 425169122 | ELAINE | H | MILLER |
| STATE FARM | 425169122 | ELAINE | X | MILLER |
| STATE FARM | 18-EE-3903-4F | JOSHUA | X | MILLER |
| STATE FARM | 429199122 | WILMOT | | MILLER JR. |
| STATE FARM | 18-EE-3903 | DENNIS | S | MILLON |
| STATE FARM | 18-EE-3903-4F | JACQUELYN | S | MILLON |
| STATE FARM | 18-EE-3903-4F | DENNIS | S | MILLON |
| STATE FARM | 18-EE-3903-4F | RYAN | S | MILLON |
| STATE FARM | 18-32-2245-2 | JACQUELINE | | MITCHELL |
| STATE FARM | 815999D0018D | SHARON | | MOON |
| STATE FARM | 10EM1347-0 | RONALD | M | MOORE |
| STATE FARM | C24C04737209 | TAMMY | Y | MOREAU |
| STATE FARM | C24C04737209 | TAMMY | Y | MOREAU |
| STATE FARM | CZN004737209 | JUSTIN | L | MORREAU |
| STATE FARM | 98-DQ-2115-5 | ISHON | M | MORRIS |
| STATE FARM | 18-32-3069-0 | ORIN | G | MORRIS SR. |
| STATE FARM | 98-DQ-2115-5 | ORIN | G | MORRIS SR. |
| STATE FARM | 183045843 | KATHERINE | | MOTES |
| STATE FARM | 183045843 | TERRY | | MOTES |
| STATE FARM | 08D284168 | TERRY | | MOTES |
| STATE FARM | 98-RQ-6871-8 | RICHARD | M | MOTES |
| STATE FARM | 98-RQ-6871-8 | RICHARD | M | MOTES |
| STATE FARM | 98-C3-4087-4 | GLORIA | | MUHAMMAD |
| STATE FARM | 98-C3-4087-4 | GLORIA | | MUHAMMAD |
| STATE FARM | 18-430242-2 | CORNELIA | | MUSE |
| STATE FARM | 18-430242-2 | CORNELIA | | MUSE |
| STATE FARM | 98-11-2121-1 | CORNELIA | | MUSE |
| STATE FARM | 98-11-2121-1 | CORNELIA | | MUSE |
| STATE FARM | 18-C87410-2 | DONNA | M | MUTIN |
| STATE FARM | 18-C4-4383-2 | NELSON | | NARCISSE |
| STATE FARM | 18-CY-4342-2 | INARAY | | NARCISSE |
| STATE FARM | 18-B-0060-2 | DIANE | | NICOLAY |
| STATE FARM | 18-B-0060-2 | DIANE | | NICOLAY |
| STATE FARM | 18-B0-0090-2 | DIANE | | NICOLAY |
| STATE FARM | 18-BB-0090-2 | DIANE | | NICOLAY |
| STATE FARM | 197798050 | BERNICE | | NOIL |
| STATE FARM | 18R-357-573 | ALICE | | NORMAN |
| STATE FARM | 18R-357-573 | ERNEST | | NORMAN |
| STATE FARM | 98-05-4786-8 | MALLORY | N | NUCCIO |
| STATE FARM | 98-09-4786-9 | ANTHONY | | NUCCIO III |
| STATE FARM | 18-062407-4 | GLADYS | | NUNEZ |
| STATE FARM | 98-RJ-3143-6 | GLADYS | | NUNEZ |
| STATE FARM | 18-R249-153 | JULIA | | ONEAL |
| STATE FARM | 18-R-249-153 | ALMOS | | ONEAL |
| STATE FARM | 18-R249-153 | JULIA | | ONEAL |
| STATE FARM | 18-R-249-153 | ALMOS | | ONEAL |
| STATE FARM | 155744844 | TIFFANY | | PAGE |
| STATE FARM | 185744949 | ZINA | M | PAGE |
| STATE FARM | 985205570 | TIFFANY | | PAGE |
| STATE FARM | 985205570 | ZINA | M | PAGE |
| STATE FARM | 18-B3-9576-2 | ANDREW | K | PANDAY |
| STATE FARM | 18-R-341-774 | ANDREW | K | PANDAY |
| STATE FARM | 18562284 | MARGIE | | PANES |
| STATE FARM | 18562284 | CHARLES | | PANES |
| STATE FARM | 16RS00744 - 066790946 | MELVIN | | PANSY SR |
| STATE FARM | 33-LI-222-7 | KENDOLYN | | PARISH |
| STATE FARM | 18-A505-218 | JOYCE | Y | PARKER |
| STATE FARM | 18-CE-6789-2 | RAYVEN | | PATIN |
| STATE FARM | 18-CE-6789-2 | RAYMOND | M | PATIN JR |
| STATE FARM | 98-10-1855-5 | CLARA | | PATTERSON |
| STATE FARM | 18-01-5057-7 | SHIRLEY | | PELAS |
| STATE FARM | 18-01-5057-7 | SHIRLEY | | PELAS |
| STATE FARM | 18-01-5057-7 | ALLEN | | PELAS |
| STATE FARM | 18R184026 | ERNESTINE | | PEREZ |
| STATE FARM | 18R230965 | ERNESTINE | | PEREZ |
| STATE FARM | 98-RC-9435-2 | FUMIE | | PEREZ |
| STATE FARM | 18-CR-472-1 | SAMUEL | L | PERKINS |
| STATE FARM | 18-R348-894 | CRIMILDA | | PERSHALL |
| STATE FARM | 18-R348-894 | CRIMILDA | | PERSHALL |
| STATE FARM | 98-RN5871-1 | CRIMILDA | | PERSHALL |
| STATE FARM | 98-RN5871-1 | CRIMILDA | | PERSHALL |
| STATE FARM | 5088953-028-18G | OSCAR | H | PETER |
| STATE FARM | 5088953-028-18G | OSCAR | J | PETER |
| STATE FARM | 98-11-3300-0 | REGINA | | PETERSON |
| STATE FARM | 5002351F2713D | TURAEZ | | PICHON |
| STATE FARM | 98-RM-1513-0 | ALBERT | | PIERRE |
| STATE FARM | 98-RM-1513-0 | BESSIE | | PIERRE |
| STATE FARM | 18-EP-4981-3 | SHALACY | S | POCHE |
| STATE FARM | 18-EP-4981-3 | SHALACY | S | POCHE |
| STATE FARM | 18EP4981-3 | ANTHONY | | POCHE |
| STATE FARM | 18-EP-4901-3 | MONICA | | POCHE |
| STATE FARM | 584-7882A29166 | LILLIAN | | POWELL |
| STATE FARM | 18R370790 | TATE | M | POYADOU |
| STATE FARM | 18R370792 | SHARON | | PREATTO |
| STATE FARM | 85657071 | DOLORES | | PREVOST |
| STATE FARM | 18-CY-1808-5 | JENNY | E | PRICE |
| STATE FARM | 18-CY-1808-5 | TAMAE | H | PRICE |
| STATE FARM | 18-CY-1808-5 | TAMAE | H | PRICE |
| STATE FARM | 18-CY-1048-1 | VALERIE | M | PRIER |
| STATE FARM | 98-RP-6115-6 | UNDRIELLA | | PRINCE |
| STATE FARM | 98-RN3060-8 | WHITNEY | A | PROUT |
| STATE FARM | 98-RN3093-8 | JOYCE | | PROUT |
| STATE FARM | 98-RN3093-8 | JOYE | J | PROUT |
| STATE FARM | 98-RN3093-8 | JOYE | J | PROUT |
| STATE FARM | 98-RN-3003-8 | BOBBY | J | PROUY |
| STATE FARM | 18R249347 | LILLIE | E | QUEST |
| STATE FARM | 18R249347 | LILLIE | E | QUEST |
| STATE FARM | 189535088 | ANTHONY | C | RABITO |
| STATE FARM | 186722056 | JANICE | V | RAHEEM |
| STATE FARM | 18-52-1060-9 | MARTHA | | RAINE |
| STATE FARM | 18-52-1060-9 | MARTHA | | RAINE |
| STATE FARM | 18EF54860 | ANGELLA | | RAINEY |
| STATE FARM | 08RB33656 | ANGELLA | | RAINEY |

| Company | Policy | First Name | MI | Last Name |
|---|---|---|---|---|
| STATE FARM | POLICY UNKNOWN | LAKAISHA | | RATLIFF |
| STATE FARM | 59982211-C90-18F | ALVIN | L | RAY |
| STATE FARM | 5965211-C30-18F | ALVIN | | RAY |
| STATE FARM | 5998211-C30-18F | ALVIN | C | RAY |
| STATE FARM | 96-55-B549-5 | ALVIN | N | RAY |
| STATE FARM | 96-RA-0744-8 | SHARON | | RAY |
| STATE FARM | 96-RA-0744-8 | BERNELL | | RAY |
| STATE FARM | 10C068210F | AMANDA | | RAY |
| STATE FARM | 96-RN-7426-7 | JOHN | M | REED JR. |
| STATE FARM | 24221802718B | WILLIE | | REEVES JR. |
| STATE FARM | 242216-D21-26B | JULIAN | | RICHARD |
| STATE FARM | 18-J-197-78B | LINDA | | RICHARD |
| STATE FARM | 16-EO-0430-6 | EBONEE | E | RICHARDSON |
| STATE FARM | 16-C7-9034-5 | ALONIA | E | RIGGEHON |
| STATE FARM | 18-C7-9034-5 | MAXINE | T | RILEY |
| STATE FARM | 18-86-1466-4 | MAXINE | T | RILEY |
| STATE FARM | 98RP29665 | THEODORE | | ROBINSON |
| STATE FARM | 98RP28665 | DAULA | | ROBINSON |
| STATE FARM | 98RR46129 | DAULA | | ROBINSON |
| STATE FARM | 96-AR-4510-3 | JOYCE | C | ROBINSON |
| STATE FARM | 98RT36903 | TIMMY | | ROBINSON |
| STATE FARM | DZMC00150901 | KEVIN | | RODRIGUEZ |
| STATE FARM | 981023503 | QUINTON | | ROGERS |
| STATE FARM | 18551940-0 | JOSEPH | | ROONEY JR. |
| STATE FARM | 90RR5295-7 | JOSEPH | | ROONEY JR. |
| STATE FARM | 184230444 | TERESA | | ROSS |
| STATE FARM | 1-9-50-3548-3 | FLORAMAE | | ROUSSEAU |
| STATE FARM | 90RS12871 | ROSEMARY | A | ROUT |
| STATE FARM | 90RS12871 | KEVIN | | ROW |
| STATE FARM | 98RS12871 | KEVIN | | ROW |
| STATE FARM | 98RS12971 | KEVIN | | ROW |
| STATE FARM | 78-9247-923-190 | KEVIN | | ROW |
| STATE FARM | 18C4C0569 | KATRINA | | RUFFIN |
| STATE FARM | 98RS12871 | STACEY | J | SANBORN |
| STATE FARM | 98RS12871 | KEVIN | | SANVILLE |
| STATE FARM | 18-C8-2296-4 | KEVIN | | SANVILLE |
| STATE FARM | 18-C8-2296-4 | JANET | H | SAPIA |
| STATE FARM | 18-C8-2296-4 | ADRIAN | C | SAPIN |
| STATE FARM | 18-C8-2296-4 | ADRIAN | C | SAPIN |
| STATE FARM | 18-C8-2296-4 | ADRIAN | S | SAPIN |
| STATE FARM | 18-011-3796-1 | ADRIAN | S | SAPIN |
| STATE FARM | 96-RO-0563-2 | GERARD | G | SATTER |
| STATE FARM | 18-EA-1001-0F | GERARD | G | SATTER |
| STATE FARM | 18-EA-1001-0F | ASHBY | J | SAVOY |
| STATE FARM | 18-EA-1001-0F | ASHBY | J | SAVOY |
| STATE FARM | L-06-9913-186 | ASHBY | J | SAVOY |
| STATE FARM | 18-C6-7418-9 | YVETTE | | SAWYER |
| STATE FARM | 16-51-4870-9 | GERALD | | SAZON |
| STATE FARM | 16-51-4870-5 | MARY | J | SCANLAN |
| STATE FARM | 96-RE-0302-0 | MARY | J | SCANLAN |
| STATE FARM | 96-RE-0302-0 | GINGER | E | SECPAS |
| STATE FARM | 18-CV-2170-2 | GINGER | E | SECPAS |
| STATE FARM | 18-CV-2170-2 | LUCILLE | E | SEGURA |
| STATE FARM | 16-60-5217-3 | LUCILLE | E | SEGURA |
| STATE FARM | 950072650 | YERA | | SERCOVICH |
| STATE FARM | 950072950 | TERRY | | SHERMAN |
| STATE FARM | 95097295-0 | TERRY | | SHERMAN |
| STATE FARM | 96-097265-0 | GAIL | | SHERMAN |
| STATE FARM | 18E00981-4 | GAIL | | SHERMAN |
| STATE FARM | 98RL53297 | WILLIAM | N | SHOWERS |
| STATE FARM | 998790538 | WILLIAM | N | SHOWERS |
| STATE FARM | 998790538 | SHIRLEY | A | SIMMONS |
| STATE FARM | 98RD17579 | JOSEPH | G | SIMMONS |
| STATE FARM | 96-R9-17579 | ANDRIA | M | SIMMONS |
| STATE FARM | 18986189005 | SHANTRELL | | SIMMONS |
| STATE FARM | 392291622 | LINDA | M | SMITH |
| STATE FARM | 03922615-22 | WHITNEY | | SMITH |
| STATE FARM | 0427813-C23-78A | BRITTNEY | | SMITH |
| STATE FARM | 18-38-6188-5 | KEVIN | | SMITH |
| STATE FARM | 453403-F05-18D | ERNEST | | SMITH |
| STATE FARM | 96029/2275 | KEVIN | | SMITH |
| STATE FARM | 96-D2-5727-5 | LINDA | M | SMITH |
| STATE FARM | 96-EO5465-8 | ERNEST | | SMITH |
| STATE FARM | 96-11-3483-5F | DENISE | | SMITH |
| STATE FARM | 96-11-3483-5F | HENRY | | SMITH, JR. |
| STATE FARM | 18-R347-905 | HENRY | | SMITH, JR. |
| STATE FARM | 18C4C0569 | TINA | C | SMOOT |
| STATE FARM | 18C4C0669 | OANTE | J | SONBORN |
| STATE FARM | 996565466 | STACEY | J | SONBORN |
| STATE FARM | 96-68-8549-5 | DECRI | H | SPENCER |
| STATE FARM | 18CN4795-3 | SHARON | L | SPENCER |
| STATE FARM | 18-CN-4795-3 | T-ZERS | R | STUDIO |
| STATE FARM | 184837314 | T-ZERS | R | STUDIO |
| STATE FARM | 184837314 | KENNETH | J | STUMPF |
| STATE FARM | 184837314 | BONNIE | M | STUMPF |
| STATE FARM | 18-48-2953-3 | BONNIE | M | STUMPF |
| STATE FARM | 18-48-2953-3 | WAYNE | | STUMPF |
| STATE FARM | 16-48-3731-4 | CYNTHIA | | STUMPF |
| STATE FARM | 16-48-3731-4 | KENNETH | H | STUMPF |
| STATE FARM | 96-RL5170-9 | KENNETH | H | STUMPF |
| STATE FARM | 96-RL5170-9 | ARTHUR | | SYLVE |
| STATE FARM | 96-RL5170-9 | TEAH | | SYLVE |
| STATE FARM | 96-RL5170-9 | ARTHUR | | SYLVE |
| STATE FARM | 18R533194 | TEAH | | SYLVE |
| STATE FARM | 181756001 | CLARENCE | | TAPLIN |
| STATE FARM | 181756001 | LINDA | | TAYLOR |
| STATE FARM | 181756081 | MIESHA | | TAYLOR |
| STATE FARM | 960924249 | TERRELL | | TAYLOR |
| STATE FARM | 960924249 | LINDA | | TAYLOR |
| STATE FARM | 980924249 | MIESHA | | TAYLOR |
| STATE FARM | 18-J7-6909-1 | DEMAR | M | TAYLOR |
| STATE FARM | 18-CY-1806-3 | JENNY | E | TAYLOR |
| STATE FARM | 96-09-2424-9 | DEMAR | M | TAYLOR |
| STATE FARM | 980924249 | OLIVER | | TAYLOR JR. |
| STATE FARM | 181756081 | OLIVER | | TAYLOR SR |
| STATE FARM | 980924249 | OLIVER | | TAYLOR SR |
| STATE FARM | 181755051 | OLIVER | | TAYOR SR |
| STATE FARM | 980924249 | OLIVER | | TAYOR SR |
| STATE FARM | 98D-199047 | STEPHEN | | THIENEMAN |
| STATE FARM | 98D-199047 | BRENDA | | THIENEMAN |
| STATE FARM | 19CY10431 | TITUS | D | THOMAS |
| STATE FARM | 98D124552 | STEVE | | THOMAS |

| | | | | |
|---|---|---|---|---|
| STATE FARM | K-C617533 | | | |
| STATE FARM | 18R484421 | GARY | W | THOMSON |
| STATE FARM | 18R484421 | CYNTHIA | M | THOMPSON |
| STATE FARM | 18R484421 | CYNTHIA | M | THOMPSON |
| STATE FARM | 18R484421 | CYNTHIA | M | THOMPSON |
| STATE FARM | 18-R-484-421 | CYNTHIA | M | THOMPSON |
| STATE FARM | 96-RN6562-8 | DANIEL | | THOMPSON |
| STATE FARM | 96-RN6562-8 | VIVIAN | E | THOMPSON |
| STATE FARM | 10-224176-2 | VIVIAN | E | THOMPSON |
| STATE FARM | 18-224176-3 | DOLORES | M | THORNTON |
| STATE FARM | 96-084280-3 | DOLORES | M | THORNTON |
| STATE FARM | 96-084280-3 | DOLORES | M | THORNTON |
| STATE FARM | 18-C3-9967-8 | DOLORES | M | THORNTON |
| STATE FARM | 18451072-2 | KIM | E | TIBBS |
| STATE FARM | CZM004214712 | MARGARET | G | TOUPS |
| STATE FARM | CZM004214712 | FRENCHIE | | TOUSSAINT |
| STATE FARM | 120058 B 2828 D | ANTHONY | D | TOUSSAINT |
| STATE FARM | 18-C8-8516-3 | RICHELLE | | TRAHAN |
| STATE FARM | 18-C8-8516-3 | WILLIE | L | TRASK |
| STATE FARM | 18E40141F | WILLIE | L | TRASK |
| STATE FARM | 18R520221 | JEFFERY | | TREPAGNIER SR. |
| STATE FARM | 028 1132 120 18C | JEFFERY | | TREPAGNIER SR. |
| STATE FARM | 028 1132 120 18C | SHANNON | | TUGGLES |
| STATE FARM | 18-99-8306-02 | SHANNON | | TUGGLES |
| STATE FARM | 181484918 | ROSA | | ULMER |
| STATE FARM | 181484916 | LAWRENCE | H | VANDERHORST III |
| STATE FARM | 18EG2256-7 | LAWRENCE | H | VANDERHORST III |
| STATE FARM | 18EG2789-7 | CRYSTAL | S | VANTRY |
| STATE FARM | 188M-7273A | CRYSTAL | S | VANTRY |
| STATE FARM | 98-RD-8505-A | JOYCE | | VERRETT |
| STATE FARM | 98-RD-8505-A | JOYCE | | VERRETT |
| STATE FARM | 78362130019 | ERNEST | J | VINCENT |
| STATE FARM | 18-CX-8505-8 | MORGAN | E | VITER |
| STATE FARM | 18CX88058 | DRUE | A | VITTER |
| STATE FARM | 18-CX-8505-8 | DOLEEN | B | VITTER |
| STATE FARM | 18-CX-8505-8 | MORGAN | E | VITTER |
| STATE FARM | 187737706 | LEROY | P | WALKER |
| STATE FARM | 187737709 | LEROY | P | WALKER |
| STATE FARM | 9800070811 | LEROY | P | WALKER |
| STATE FARM | 9800070811 | LEROY | P | WALKER |
| STATE FARM | 18-77-5270-9 | LEROY | P | WALKER |
| STATE FARM | 98DO7081-1 | DENISE | | WALKER |
| STATE FARM | 18-58-175-6 (0088-415422) | DENISE | M | WALKER |
| STATE FARM | 18-58-176-6 (0088-415422) | ASHTON | | WARENKEN JR. |
| STATE FARM | 190500A24160 | ASHTON | | WARNKEN JR. |
| STATE FARM | 18-EF-8512-0 | PATRICE | S | WARREN |
| STATE FARM | 18-EF-8512-0 | BOBBIE | A | WASHINGTON |
| STATE FARM | 18-EF-8512-0 | BOBBIE | A | WASHINGTON |
| STATE FARM | 10-EF-8512-0 | BOBBIE | A | WASHINGTON |
| STATE FARM | 899505-817-16 | BOBBIE | A | WASHINGTON |
| STATE FARM | 184507226 | DAVID | | WASHINGTON |
| STATE FARM | 184507226 | ADAIR | | WATSON |
| STATE FARM | 18E233731 | ADAIR | | WATSON |
| STATE FARM | 98PB9048 | GWENDOLYN | P | WATTS |
| STATE FARM | 98RC37256 | MURIEL | | WATTS |
| STATE FARM | 98RP69948 | GWENDOLYN | P | WATTS |
| STATE FARM | 98RP69948 | MURIEL | | WATTS |
| STATE FARM | 98RP69948 | MURIEL | | WATTS |
| STATE FARM | FZP090654901 | MURIEL | | WATTS |
| STATE FARM | 18R272752 | GILDA | R | WATTS |
| STATE FARM | 18-R347962 | GERALD | D | WEATHERLY |
| STATE FARM | 18-R347966 | SAMANTHA | M | WEBB |
| STATE FARM | 531041 | SAMANTHA | M | WEBB |
| STATE FARM | 18-CN-5263-5 | DARLENE | | WHEELER |
| STATE FARM | 18-CN-5263-5 | MATTHEW | L | WHITE |
| STATE FARM | 18-CD8176-9 | CHERIE | Z | WHITE |
| STATE FARM | 98-KM6397-3 | CAROLINE | | WILLIAMS |
| STATE FARM | 18-C5-9157-7 | CAROLINE | | WILLIAMS |
| STATE FARM | 18-32-2245-2 | DWIGHT | A | WILLIAM SR. |
| STATE FARM | 18-96-3269-6 | JACQUELINE | | WILLIAMS |
| STATE FARM | 18-96-3269-6 | MARTHA | A | WILLIAMS |
| STATE FARM | 18-O478435 | FAREN | R | WILLIAMS |
| STATE FARM | 18C091577 | KENDRICK | | WILLIAMS |
| STATE FARM | 18-C8-0157-7 | ADARA | | WILLIAMS |
| STATE FARM | 18C724337 | VIRGINIA | | WILLIAMS |
| STATE FARM | 18C724337 | VIVIAN | | WILLIAMS |
| STATE FARM | 18-CG2653-4 | LYNNETTE | | WILLIAMS |
| STATE FARM | 18-CG-2653-4 | LYNNETTE | | WILLIAMS |
| STATE FARM | 18CU78435 | KENDRA | | WILLIAMS |
| STATE FARM | 18-OU78435-5 | KENDRA | | WILLIAMS |
| STATE FARM | 18-OU7843-5 | DIENDRE | | WILLIAMS |
| STATE FARM | 18-OU78435-5 | DIENDRE | | WILLIAMS |
| STATE FARM | 18-R356-434 | PRUDENCE | L | WILLIAMS |
| STATE FARM | 18R356076 | CHERYL | A | WILLIAMS |
| STATE FARM | 98RB656946F | VIRGINIA | J | WILLIAMS |
| STATE FARM | 98-RP5745-9 | RUBY | G | WILLIAMS |
| STATE FARM | 98-RP5745-9 | RUBY | G | WILLIAMS |
| STATE FARM | 18-CD8176-9 | WARREN | | WILLIAMS JR. |
| STATE FARM | 98-RM6397-3 | WARREN | | WILLIAMS JR. |
| STATE FARM | 18CX59320 | LORENZE | S | WILLIAMS JR. |
| STATE FARM | 98RP90676 | LORENZE | S | WILLIAMS JR. |
| STATE FARM | 18-EV-0176-8 | CAPUCINE | D | WILSON |
| STATE FARM | 613424 B23-18B | LINDA | | WILSON |
| STATE FARM | 98-DS-4965-4 | LILLIAN | | WILSON |
| STATE FARM | 185030440 | PAULETTE | | WINDON |
| STATE FARM | 185030440 | RONALD | J | WINDON |
| STATE FARM | 988682462 | PAULETTE | | WINDON |
| STATE FARM | 988682462 | RONALD | J | WINDON |
| STATE FARM | 18-C24763-3 | CYNTHIA | | WINFREY |
| STATE FARM | 98-RR0148-1 | CYNTHIA | | WINFREY |
| STATE FARM | 18R354541 | LYNETTE | D | WINNIER |
| STATE FARM | 18R354541 | LYNETTE | D | WINNIER |
| STATE FARM | 18R354541 | LYNETTE | D | WINNIER |
| STATE FARM | 18R486543 | LYNETTE | D | WINNIER |
| STATE FARM | 18R486543 | LYNETTE | D | WINNIER |
| STATE FARM | 18R480543 | LYNETTE | D | WINNIER |
| STATE FARM | 18R354541 | JOSEPH | | WINNIER JR. |
| STATE FARM | 18-R480-843 | JOSEPH | | WINNIER JR. |
| STATE FARM | 18R354541 | JOSEPH | M | WINNIER JR. |
| STATE FARM | 18R354541 | JOSEPH | M | WINNIER JR. |
| STATE FARM | 18R480543 | JOSEPH | M | WINNIER JR. |
| STATE FARM | 18R480543 | JOSEPH | M | WINNIER JR. |

| | | | | |
|---|---|---|---|---|
| STATE FARM | 18EV09157 | EMILY | | ZEGURA |
| STATE FARM | 18EV09157 | EMILY | | ZEGURA |
| STATE FARM | 18-D30799-2 | LINDA | K | ZIEGLER |
| STATE FARM | 18-D30799-2 | LINDA | K | ZIEGLER |
| STATE FARM | 98-D30799-2 | LINDA | K | ZIEGLER |
| STATE FARM | 98-D30799-2 | LINDA | K | ZIEGLER |
| STATE FARM | 1641340729GRM18290 | SHIRLEY | S | ADAMS |
| STATE FARM | 16-C5-3124-0 | GWENDOLYN | M | ADAMS |
| STATE FARM | 16-C5-3124-0 | GWENDOLYN | M | ADAMS |
| STATE FARM | 16-C5-3124-0 | CHARLES | R | ADAMS |
| STATE FARM | 16-C5-3124-0 | CHARLES | R | ADAMS |
| STATE FARM | 16-41-34072 | LOUIS | | ADAMS, JR |
| STATE FARM | 16-41-3407-2 | LOUIS | | ADAMS, JR |
| STATE FARM | 040508469 | EMMETT | | ADOLPH |
| STATE FARM | 040508469 | EMMETT | | ADOLPH |
| STATE FARM | 16-E1-0052-9 | DYMPHNA | S | AHMED |
| STATE FARM | 16-CR-4702-1 | CATHERIN | | ALLEN-PERKINS |
| STATE FARM | 16-CR-4702-1 | CATHERIN | | ALLEN-PERKINS |
| STATE FARM | 16RH176565-3 | TAYLOR | | AMOS |
| STATE FARM | 98-C646766 | MINDY | R | APPEL |
| STATE FARM | CZD0025106-14 | LOUIS | | ARMSTRONG |
| STATE FARM | L194613-00S-1BD | DALE | | BAILEY |
| STATE FARM | L194613D063185 | HOLLIS | E | BAILEY, SR. |
| STATE FARM | 18R332207 | HATTIE | H | BALLARD |
| STATE FARM | 16-EL-3093 | BARBARA | M | BARNES |
| STATE FARM | 16-E1-3093 | THOMAS | | BARNES III |
| STATE FARM | 16-R488-446 | THOMAS | | BARNES III |
| STATE FARM | 98-RM-1508-9 | DOLORES | R | BARROIS |
| STATE FARM | CZH-005116507 | DOLORES | R | BARROIS |
| STATE FARM | 18-69-3421-4 | SEMORE | W | BELL |
| STATE FARM | 18-69-3421-4 | SEMORE | W | BELL |
| STATE FARM | L100762-E2Q5T8A | CECILE | C | BELL |
| STATE FARM | 98D135648 | LEONARD | C | BELTON |
| STATE FARM | 550136040 | LEONARD | C | BELTON |
| STATE FARM | 5968045-014-16F | WILLIE | E | BENOIT |
| STATE FARM | 99RL7130-4 | DANNY | | BERGHMAN JR. |
| STATE FARM | 986535989 | BEVERLY | L | BIERRIA |
| STATE FARM | 986535989 | BEVERLY | L | BIERRIA |
| STATE FARM | 98-69-326989 | MELVIN | | BIERRIA |
| STATE FARM | 98-66-326989 | MELVIN | | BIERRIA |
| STATE FARM | 98-66-35989 | MELVIN | | BIERRIA |
| STATE FARM | 98-66-35989 | MELVIN | | BIERRIA |
| STATE FARM | 98-RT-2221-SF | LILLIAN | A | BLACK |
| STATE FARM | 98-RT-2221-SF | LILLIAN | A | BLACK |
| STATE FARM | 98D376408 | GEORGE | J | BLUNT |
| STATE FARM | 98D376408 | GEORGE | J | BLUNT |
| STATE FARM | 98D376408 | ELYRIA | P | BLUNT |
| STATE FARM | 18EP2393 | TEIKAYLAH | E | BONDS |
| STATE FARM | 98-RN5571-1 | SEAN | | BOUDREAUX |
| STATE FARM | 18-CX6632-0-HOME | ROBERT | | BOWMAN |
| STATE FARM | 96-RP9087-6-FLOOD | ROBERT | | BOWMAN |
| STATE FARM | 16-E0-1676-3 | AMY | H | BOYKINS |
| STATE FARM | 96-RL-7121-8 | AMY | H | BOYKINS |
| STATE FARM | 18E027747 | CALVIN | W | BROADEN |
| STATE FARM | 16-E0-2774-7 | MATTIE | A | BROADEN |
| STATE FARM | 981097D001180 | CALVIN | W | BROADEN |
| STATE FARM | 16R233394 | BLANCHE | W | BROWN |
| STATE FARM | 18R233364 | BLANCHE | W | BROWN |
| STATE FARM | 98RR79356 | JUDY | A | BUTLER |
| STATE FARM | 98RR79356 | JUDY | A | BUTLER |
| STATE FARM | HO:182706579 FL:986648733 | WENDELL | C | BUTLER |
| STATE FARM | HO:182706579 FL:986648733 | WENDELL | C | BUTLER |
| STATE FARM | 12-481714-6 | REGINALD | | CASTON, SR |
| STATE FARM | 12-481714-6 | REGINALD | | CASTON, SR |
| STATE FARM | 98-RB-7422-4 | REGINALD | | CASTON, SR |
| STATE FARM | 98-RB-7422-4 | REGINALD | | CASTON, SR |
| STATE FARM | 18-59-2160-4 | SHIRLEY | M | CHARTIER |
| STATE FARM | 18-59-2160-4 | SHIRLEY | M | CHARTIER |
| STATE FARM | 18-59-2160-4 | ADAM | T | CHARTIER |
| STATE FARM | 18-59-2160-4 | ADAM | T | CHARTIER |
| STATE FARM | 188945545 | LILLIE | M | CIFAX |
| STATE FARM | 188945545 | LILLIE | M | CIFAX |
| STATE FARM | 188945545 | LILLIE | M | CIFAX |
| STATE FARM | 184235748 | DONALD | R | CLARK |
| STATE FARM | 048269F31184 | CARLINE | D | COLEMAN |
| STATE FARM | 18-X 194-162 | LOUIS | H. | COLLINS |
| STATE FARM | 98-00-2937-5 | CLAUDE | | COSSICH |
| STATE FARM | 98-00-2937-3 | CLAUDE | | COSSICH |
| STATE FARM | 98-RU-3087-3 | BETTY | A | CURE |
| STATE FARM | 98-RU-3087-3 | BETTY | A | CURE |
| STATE FARM | 98-RG-7299-3 | QUENN | A | CYPRIAN |
| STATE FARM | 98-RG-7299-3 | QUENN | A | CYPRIAN |
| STATE FARM | 182TS10588 | LEE | N | CYPRIAN |
| STATE FARM | 16-EQ2641-0 | LULA | M | DAVIS |
| STATE FARM | 98-RE-5748-4 | REZA | | DEHGHANPIR |
| STATE FARM | 98RT37736 | REZA | | DEHGHANPIR |
| STATE FARM | 98RT37736J | MELISSA | | DENESSE |
| STATE FARM | 592065969Q | MELISSA | | DENESSE |
| STATE FARM | 507873-E13-16B | JOHN | | DUCROS |
| STATE FARM | 96RR4968, 18R268926 | DALE | A | DURIO |
| STATE FARM | 165141027 | JOHNTO | S. | ESCAMOS |
| STATE FARM | 96-RN-3791-6 | CHARLES | W | ESSEX |
| STATE FARM | 18Cf31316 | CHARLES | W | ESSEX |
| STATE FARM | 18Cf31316 | JUSTIN | | FLEETWOOD |
| STATE FARM | 18-R245-524 | JUSTIN | | FLEETWOOD |
| STATE FARM | 18-221670-8 | WILLIE | J | FLOYD |
| STATE FARM | 98-676032-7 | GERALD | | FORSTATER |
| STATE FARM | 98-670632-7 | ELIZABETH | | GAUBERT |
| STATE FARM | 98-976032-7 | GREGORY | | GAUBERT |
| STATE FARM | 90015120-4 | ELIZABETH | A | GAUBERT |
| STATE FARM | 76-7616-E27-16 | SANDY | T | GAVIN |
| STATE FARM | 18-751174G | SANDRA | L | GILES |
| STATE FARM | 96RR47920 | YVETTE | | GLASS |
| STATE FARM | 98RR47920 | PAYTON | | GRANGER |
| STATE FARM | 96-01-5684-0 | PAYTON | | GRANGER |
| STATE FARM | CZMO06153901 | LEONARD | | GRIMES JR. |
| STATE FARM | CZMO06153901 | TROY | M | HALE |
| STATE FARM | CZMO06153901 | TROY | M | HALE |
| STATE FARM | CZMX06153901 | DARLISA | | HALL |
| STATE FARM | CZMX06153901 | DARLISA | | HALL |

| | | | | |
|---|---|---|---|---|
| STATE FARM | 18-98-0158-5 | PAULA | B | HAMPTON |
| STATE FARM | 18-98-0158-6 | PAULA | B | HAMPTON |
| STATE FARM | 18CR25289 | DANIELLE | | HAMPTON |
| STATE FARM | 18R495395 | ROSEMARY | | HARRIS |
| STATE FARM | 18R495395 | ROSEMARY | | HARRIS |
| STATE FARM | NUMBER UNKNOWN | POLLY | | HARRIS |
| STATE FARM | 18-42-1110-2 | DAVID | A | HERNANDEZ |
| STATE FARM | 18-42-1110-2 | DAVID | W | HERNANDEZ |
| STATE FARM | 18-CP-5969-1 | JEANNE | L | HERRON |
| STATE FARM | 98RR22563 | ELLA | | HICKS |
| STATE FARM | 18-27-1345-9 | SYLVIA | | HILLARD |
| STATE FARM | 18-27-1345-0 | SYLVIA | | HILLARD |
| STATE FARM | 98-RO4666-5 | DARIUS | | HOLLINS |
| STATE FARM | 98RR5295-7 | TERESA | | HOLMES |
| STATE FARM | 98-10-9066-3 | ERIC | E | HOLM |
| STATE FARM | 98-10-9066-3 | ERIC | E | HOLT |
| STATE FARM | 18CT55248 | NOLAN | | HOWARD |
| STATE FARM | 18CT55248 | NOLAN | | HOWARD |
| STATE FARM | 18CT5824-6 | WILHELMENIA | | HOWARD |
| STATE FARM | 18CT8624-6 | WILHELMENIA | | HOWARD |
| STATE FARM | 98RO5525-5 | BRENDA | | HUGHES |
| STATE FARM | 16-99-5987-1 | ELENORA | B | HUNTER |
| STATE FARM | 98-08-1450-4 | ELENORA | B | HUNTER |
| STATE FARM | OZD Q0331171570 | LUCRETIA | | HUNTER |
| STATE FARM | 564033-F07-53A | ROSE | E | HUNTLEY |
| STATE FARM | 18-CN-4795-3 | LORIE | B | HYATT |
| STATE FARM | 18-CN-4795-3 | LORIE | B | HYATT |
| STATE FARM | 98D234633 | GERALDINE | M | IEVA |
| STATE FARM | 18-R931-058 | BRENDA | | JACKSON |
| STATE FARM | 18-R460-370 | BRENDA | | JACKSON |
| STATE FARM | 18-EF-9493-7 | AMY | | JARRATT |
| STATE FARM | 18-EF-9493-7 | AMY | | JARRATT |
| STATE FARM | 16000-5227-4 | WARREN | | JASPRIZA |
| STATE FARM | 10680O218 | JEANETTE | | JEANJACQUES |
| STATE FARM | 98-RC-5385-2 | ROSE | | JENKINS |
| STATE FARM | 98-RC-5385-2 | ROSE | | JENKINS |
| STATE FARM | 98-RC-5385-2 | JACKIE | E | JENKINS, SR |
| STATE FARM | 98-RC-5385-2 | JACKIE | E | JENKINS, SR |
| STATE FARM | 18-41-244-2 | RAYMOND | | JOHNSON |
| STATE FARM | 16-41-244-2 | LOUISE | | JOHNSON |
| STATE FARM | 98-10-5101-0 | RAYMOND | | JOHNSON |
| STATE FARM | 98-10-5101-0 | LOUISE | | JOHNSON |
| STATE FARM | 98-67-3807-4 | PHILLIP | E | JOHNSON, SR |
| STATE FARM | 98-67-3807-4 | PHILLIP | E | JOHNSON, SR |
| STATE FARM | 2298112127 | DAISY | M | JONES |
| STATE FARM | 2298112127 | DAISY | M | JONES |
| STATE FARM | 2298112127 | RELIEF | | JONES, JR |
| STATE FARM | 2298112127 | RELIEF | | JONES, JR |
| STATE FARM | 98-66-4973-3 | CALVIN | | JONES, JR. |
| STATE FARM | 18-51-4546-8 | WALTER | | JOSEPH |
| STATE FARM | 18-51-4546-9 | SYLVIA | M | JOSEPH |
| STATE FARM | 98-67-5261-1 | WALTER | | JOSEPH |
| STATE FARM | 96-67-5291-1 | SYLVIA | M | JOSEPH |
| STATE FARM | 18-94-1515-3 | CHAD | | KELLEY |
| STATE FARM | 98RL12401 | MARILYN | M | KHATON |
| STATE FARM | 18-EA-1601-0F | CARL | M | KING |
| STATE FARM | 18-EA-1601-06 | CARL | M | KING |
| STATE FARM | 18-R336-992(98RQ71435) | MARILYN | N | LEWIS |
| STATE FARM | 98RR31231 | LOIS | S | LOCKHART |
| STATE FARM | FZH026040902 | LOIS | S | LOCKHART |
| STATE FARM | 98RR51231 | STEPHEN | S | LOCKHART JR |
| STATE FARM | 18RU03689 | JACQUELYN | E | LUCIUS |
| STATE FARM | 18RU03699 | JACQUELYN | E | LUCIUS |
| STATE FARM | 98-RT-2463-7 | KATHLEEN | S | MAILLET |
| STATE FARM | 98-RT-2463-7 | KATHLEEN | S | MAILLET |
| STATE FARM | 98-RT-2463-7 | HARRY | J | MAILLET, JR |
| STATE FARM | 98-RT-2463-7 | HARRY | J | MAILLET, JR |
| STATE FARM | 98-RT-2463-7 | HARRY | J | MAILLET, JR |
| STATE FARM | 98-RT-2463-7 | HARRY | J | MAILLET, JR |
| STATE FARM | 18-8R-8283-5 | MAXIMINA | G | MANEGO |
| STATE FARM | 18-8R-8283-5 | MAXIMINA | G | MANEGO |
| STATE FARM | 98-DI-2941-3 | MAXIMINA | G | MANEGO |
| STATE FARM | 98-DI-2941-3 | MAXIMINA | G | MANEGO |
| STATE FARM | 185231901 | LARRY | | MARTIN |
| STATE FARM | 98-68-1977-5 | KOUTNIE | A | MARTIN |
| STATE FARM | 18-43-2036-8 | KAYLA | | MASON |
| STATE FARM | 16-43-2036-8 | KAYLA | | MASON |
| STATE FARM | 18-43-2038-8 | MAURICE | H | MASON |
| STATE FARM | 18-43-2038-8 | MAURICE | H | MASON |
| STATE FARM | 18-43-2038-8 | MAURICE | J | MASON, JR |
| STATE FARM | 18-43-2035-8 | MAURICE | J | MASON, JR |
| STATE FARM | CZM0039615 | DAVID | M | MCBRIDE |
| STATE FARM | CZM0039615 | DAVID | M | MCBRIDE |
| STATE FARM | CZM0039615 | GINA | R | MCBRIDE |
| STATE FARM | CZM0039615 | GINA | R | MCBRIDE |
| STATE FARM | 16-57-1424-9 | LAVERNE | | MCCORMICK |
| STATE FARM | 16-57-1424-9 | LAVERNE | | MCCORMICK |
| STATE FARM | 98-R66180-9 | GEORGE | A | MCCULLUM |
| STATE FARM | 98-RB-9180-9 | GEORGE | A | MCCULLUM |
| STATE FARM | 18-BT-5427-8 | OLGA | K | MERRICK |
| STATE FARM | 18-BT-5427-8 | OLGA | K | MERRICK |
| STATE FARM | 10504 3501 | PAULA | | MERRITT |
| STATE FARM | 98RA40132 | PAULA | | MERRITT |
| STATE FARM | 98RM57363 | EUNICE | H | MERRITT |
| STATE FARM | 425196122 | WILMOT | | MILLER JR |
| STATE FARM | CZH004737209 | ALLEN | J | MOREAU |
| STATE FARM | CZM004737209 | ALLEN | J | MOREAU |
| STATE FARM | CZH004737209 | ALLEN | J | MOREAU, JR |
| STATE FARM | CZH004737209 | ALLEN | J | MOREAU, JR |
| STATE FARM | 16-CY-1628-3F | WILLIE | A | MOTEN, JR |
| STATE FARM | 18462210-3 | DOROTHY | | MULLINS |
| STATE FARM | 18462210-3 | DOROTHY | | MULLINS |
| STATE FARM | 18462219-3 | DOROTHY | | MULLINS |
| STATE FARM | 18462219-3 | DOROTHY | | MULLINS |
| STATE FARM | 98-09-4786-9 | LAURA | | NUCCIO |
| STATE FARM | 98-09-4786-9 | LAURA | | NUCCIO |
| STATE FARM | 98-09-4786-9 | GABRIELLE | | NUCCIO |
| STATE FARM | 98-09-4780-6 | LAURA | | NUCCIO |
| STATE FARM | 98-09-4786-9 | LAURA | | NUCCIO |
| STATE FARM | 98-09-4786-9 | GABRIELLE | | NUCCIO |

| Company | Number | First | MI | Last |
|---|---|---|---|---|
| STATE FARM | 05-00-4716-8 | GABRIELLE | | NUCIO |
| STATE FARM | 16-CU-7843-5 | JOSHUA | H | PARKER |
| STATE FARM | 10-RS05-215 | PRESTON | C | PARKER |
| STATE FARM | 16-RS00-215 | PRESTON | C | PARKER |
| STATE FARM | A335104809 | PAUL | N | PARKER |
| STATE FARM | 96-10-1655-5 | NAPOLEON | | PATTERSON |
| STATE FARM | 90-10-1855-5 | NAPOLEON | | PATTERSON |
| STATE FARM | LC4117A-D15-19D | BERNIE | P | PORCHE |
| STATE FARM | 5847883-A29-18E | JOHN | O | POWELL |
| STATE FARM | 18-CY-1043-1 | JOSEPH | N | PRIER |
| STATE FARM | 16-C5-3124-9 | CHARLES | | REED |
| STATE FARM | 95-CB-4264-1 | HERBERT | | RENTALS |
| STATE FARM | 95-C5-4264-1 | HERBERT | | RENTALS |
| STATE FARM | 18-CP-8030-1 | JEANNE | L | ROBIN |
| STATE FARM | 90-RC3476-6 | RONALD | | SANDERS |
| STATE FARM | 90-RC3476-6 | YOLANDA | | SANDERS |
| STATE FARM | 18-C5-2209-4 | ADRIAN | | SAPIA, JR |
| STATE FARM | 18-C5-2209-4 | ADRIAN | L | SAPIA, JR. |
| STATE FARM | 18-C11-3799-1 | GWENN | M | SATTER |
| STATE FARM | 98-RO-6393-2 | GWENN | M | SATTER |
| STATE FARM | 98-097295-0 | ASHLEY | | SHERMAN |
| STATE FARM | 98-097295-0 | ASHLEY | | SHERMAN |
| STATE FARM | 392201822 | MERIDA | E | SMITH |
| STATE FARM | 18E I28818 | DEBRA | | SMITH |
| STATE FARM | 86RP-7088-5 | CLAUDE | H | SMITH |
| STATE FARM | XT004100 | YOLANDA | M | SMITH |
| STATE FARM | 169X6550-2 | SELMA | | STANSBERRY |
| STATE FARM | 96RF80442 | SELMA | | STANSBERRY |
| STATE FARM | 14-LN-9402-5F | TABITHA | | STARKS |
| STATE FARM | 14-LN-9402-5F | TABITHA | | STARKS |
| STATE FARM | 90-RB-2520-3 | WILKIE | | STOVALL |
| STATE FARM | 16-CB-0533-7 | REBECCA | A | STUMPF |
| STATE FARM | 16-CB-0533-7 | REBECCA | A | STUMPF |
| STATE FARM | 16-CB-0533-7 | RODNEY | P | STUMPF, SR |
| STATE FARM | 16-CB-0533-7 | RODNEY | P | STUMPF, SR |
| STATE FARM | 18-17-5605-1 | OLSHIRA | | TAYLOR |
| STATE FARM | 98-09-2424-9 | OLSHIRA | | TAYLOR |
| STATE FARM | 188M7273A | WILBERT | | VERRETT |
| STATE FARM | 98R09805-0 | WILBERT | | VERRETT |
| STATE FARM | 90-RS0026-8 | TANYA | M | WADE |
| STATE FARM | 90-RS0026-8 | JONNASIA | M | WADE |
| STATE FARM | 98-RS0020-8 | JOHNELL | | WADE JR. |
| STATE FARM | 18-BV-1085-3 | ISREAL | N | WAGNER |
| STATE FARM | 18-13-2091-5 | ALBERTA | | WALKER |
| STATE FARM | 98-D1-0797-5 | ALBERTA | | WALKER |
| STATE FARM | 90-RS0026-8 | JOHNELL | | WEDE, JR. |
| STATE FARM | 98-RS0026-8 | JOHNELL | | WEDE, JR. |
| STATE FARM | 18-83-2245-2 | CHARLES | | WILLIAMS |
| STATE FARM | 18R600927 | ELI | B | WILLIAMS |
| STATE FARM | 18-C05176-0 | WARREN | | WILLIAMS, JR |
| STATE FARM | 9A-RM6307-3 | WARREN | | WILLIAMS, JR |
| STATE FARM | 18EV06157 | ANDREW | | ZEGURA |
| STATE FARM | 98RK61561 | EMILY | | ZEGURA |
| STATE FARM | 98RK61561 | EMILY | | ZEGURA |
| THE HARTFORD | 55R02783754 | PATRICIA | | ALLEN |
| THE HARTFORD | 55R02783754 | PATRICIA | | ALLEN |
| THE HARTFORD | 55RB6760513 | CORA | D | BROWN |
| THE HARTFORD | 9001455902005 | FRANCES | | CAMBRIDGE |
| THE HARTFORD | 9001455902005 | FRANCES | | CAMBRIDGE |
| THE HARTFORD | FZD028025002 | FRANCES | | CAMBRIDGE |
| THE HARTFORD | FZD028025002 | FRANCES | | CAMBRIDGE |
| THE HARTFORD | 9901606032004 | MELICA | D | DUPAQUIER |
| THE HARTFORD | 9901606032006 | RICHARD | C | DUPAQUIER JR. |
| THE HARTFORD | 720000002303 | CHARLES | J | KEARNEY |
| THE HARTFORD | 55RBBA555659 | CHARLES | J | KEARNEY |
| THE HARTFORD | 55OH5671209 | SHIRLEY | | NEWMAN |
| THE HARTFORD | 9901851441200B | WAYNE | | STAGGERS |
| TRAVELERS | 9005098790 | LOREN | B | ALEXANDER |
| TRAVELERS | 9005098790 | LOREN | B | ALEXANDER |
| TRAVELERS | 3001521755 | MELANIE | | ALLY |
| TRAVELERS | 3001521755 | MELANIE | | ALLY |
| TRAVELERS | 037-989-704 | JEANNE | M | AUGUSTINE |
| TRAVELERS | 390647940339 | SHIRLEY | | AUSBROOKS |
| TRAVELERS | 390647940339 | DANIEL | | AUSBROOKS |
| TRAVELERS | 390647940339 | DANIEL | | AUSBROOKS |
| TRAVELERS | 037693135-533-9 | JOYCE | | BARNUM |
| TRAVELERS | 9216027936331 | ANICIA | D | BARRE |
| TRAVELERS | 6004763337 | MARY | | BIGBEE |
| TRAVELERS | 6005300030 | DORIAN | E | BROOKS |
| TRAVELERS | 6005300030 | JESSICA | J | BROOKS |
| TRAVELERS | 9643896969331 | ETHER | E | BROOME |
| TRAVELERS | 9643896969331 | ETHER | E | BROOME |
| TRAVELERS | 9643896969331 | WILLIE | T | BROOME |
| TRAVELERS | 8080572 | EMMA | Y | BROWN |
| TRAVELERS | 8080572 | EMMA | Y | BROWN |
| TRAVELERS | 3000010590 | BERNICE | | BROWN |
| TRAVELERS | 1720100078755 | GERTRUDE | | CELIUS |
| TRAVELERS | 1-9397-5401-4 | GLADYS | P | CHAMPION |
| TRAVELERS | 911524892 | GLORIA | H | COLLINS |
| TRAVELERS | 911524892 8322 | LOUIS | H | COLLINS |
| TRAVELERS | 9465533706331 | CRISSY | | COMEAUX |
| TRAVELERS | 9465533706331 | DAVID | | COMEAUX |
| TRAVELERS | LTE-5075 | DAVID | | COMEAUX |
| TRAVELERS | 9465533706331 | DAVID | E | COMEAUX JR. |
| TRAVELERS | 6500734360 | HANNAH | | CUSHENBERRY |
| TRAVELERS | 6500734360 | LARRY | | CUSHENBERRY |
| TRAVELERS | L2K3556 | MICHAEL | L | DANIELS |
| TRAVELERS | L2K3589 | VALERIE | | DANIELS |
| TRAVELERS | 6001840443 | ALBERT | | DASE |
| TRAVELERS | 6001840443 | ALBERT | | DASE |
| TRAVELERS | 6001840443 | STEPHANIE | | DASE |
| TRAVELERS | AE6-0026-0719-3 | CORNELIUS | | DAVIS |
| TRAVELERS | AE6-0026-0719-3 | MARY | R | DAVIS |
| TRAVELERS | 6002973328 | LOUIS | M | DEBOSE |
| TRAVELERS | 60046022910020020000 | CHARLENE | R | DUPLESSIS |
| TRAVELERS | 6501232448 | LYNDA | | DYER |
| TRAVELERS | 1077504825 | JACQUELINE | | ESCO |
| TRAVELERS | 1077504925 | JACQUELINE | | ESCO |
| TRAVELERS | 1077504825 | JACQUELINE | | ESCO |
| TRAVELERS | 1077504825 | JACQUELINE | | ESCO |
| TRAVELERS | 364168226330 | ROBERT | | FOLEY |

| Company | ID | First | MI | Last |
|---|---|---|---|---|
| TRAVELERS | 6004530726 | KEVIN | S | FORD, SR. |
| TRAVELERS | 6002174073082062000 | ALFRED | | GARDNER |
| TRAVELERS | 6002174693082062000 | ALFRED | | GARDNER |
| TRAVELERS | 6002174693082062000 | PATRICIA | | GARDNER |
| TRAVELERS | L2K0241 | CHARLES | E | GARY |
| TRAVELERS | 921627393S331 | ELECEA | M | GONZALEZ |
| TRAVELERS | 339405725539 | TDARIUS | | GRAY |
| TRAVELERS | 339405725539 | TDARIUS | | GRAY |
| TRAVELERS | L2K0241 | TDARIUS | J | GRAY |
| TRAVELERS | S-0025-0427-0 | SADIE | J | GRAY |
| TRAVELERS | 6-0025-0427-0 | VERONICA | | GUIDRY |
| TRAVELERS | 600367327 | VERONICA | M | GUIDRY |
| TRAVELERS | 16785326 | CYNTHIA | | GUILMET |
| TRAVELERS | 974331264 | LILLIE | E | HARRIS |
| TRAVELERS | 974331264 | NORMAN | C | HOWARD |
| TRAVELERS | 974331264 | NORMAN | C | HOWARD |
| TRAVELERS | 974331264 | VIVIAN | H | HOWARD |
| TRAVELERS | 0004469675 | VIVIAN | H | HOWARD |
| TRAVELERS | 6004962S3378 | EMMA | E | HOWELL |
| TRAVELERS | 1503E06851 | ANITA | W | HUGHES |
| TRAVELERS | 600711014 | PATRICIA | F | ISAAC |
| TRAVELERS | 900268642 | ALICE | D | JACKSON |
| TRAVELERS | 6002668942 | BRITTANY | | JOHNSON |
| TRAVELERS | 6002668642 | BRANDY | | JOHNSON |
| TRAVELERS | 6002668842 | ERROLYN | | JOHNSON |
| TRAVELERS | 6002668942 | KEVIN | | JOHNSON |
| TRAVELERS | 6002668842 | DEIRDRE | | JOHNSON |
| TRAVELERS | 6004565696 | ERROL | W | JOHNSON |
| TRAVELERS | 6004565699 | JEANNE | R | JOHNSON |
| TRAVELERS | 6004565699 | CURTIS | R | JOHNSON |
| TRAVELERS | 9733723826321 | CURTIS | R | JOHNSON |
| TRAVELERS | 9745576093331 | DOROTHY | L | KRASNOFF |
| TRAVELERS | 0H46560186525206339 | GAIL | | LANGOS |
| TRAVELERS | 9003048114 | DOROTHY | R | LEE |
| TRAVELERS | 6002550629200S | NICHOLAS | A | LOCKETT |
| TRAVELERS | AE6-0025-0716-3 | WILLIE | M | LORING |
| TRAVELERS | 6006300030 | RACQUEL | R | MAGEE |
| TRAVELERS | 9427942596331 | RHONDA | | MAGRAFF |
| TRAVELERS | 9503048114 | EDNA | | MARTIN |
| TRAVELERS | 6500945863 | MARVIN | J | MERCADEL |
| TRAVELERS | 9201285806331 | ELOUISE | | MILLS |
| TRAVELERS | 1105029028 | DOROTHY | B | NELSON |
| TRAVELERS | 1105029028 | MIRIAM | | PAGE |
| TRAVELERS | 038-576-404-6339 | RICHARD | M | PAGE |
| TRAVELERS | 038-576-404-6339 | BERSIANE | | PARKER |
| TRAVELERS | 9007530719 | BESSIANE | | PARKER |
| TRAVELERS | 258081060 | JAMES | C | PELAS |
| TRAVELERS | 6001476576 | ROBERT | | PERKINS SR |
| TRAVELERS | 36310722 | HAROLD | E | POLK |
| TRAVELERS | 1702-5058+0541-8 | ANTOINETTE | T | RICHARDS |
| TRAVELERS | 9730201750331 | GLORIA | M | RILEY |
| TRAVELERS | 0004469075 | VALORIE | F | SAMUEL |
| TRAVELERS | 6005590790 | EMMA | L | SANTOS |
| TRAVELERS | 6005590790 | LOREN | | SHORTS |
| TRAVELERS | 436706608 | LOREN | | SHORTS |
| TRAVELERS | 436706608 | ALAN | | SMITH |
| TRAVELERS | 6001454781 | ALAN | | SMITH |
| TRAVELERS | 380066S20389 | DONNA | M | SMITH |
| TRAVELERS | 380066520339 | WHITNEY | | SMITH |
| TRAVELERS | 380066526339 | BRITTNEY | | SMITH |
| TRAVELERS | 921631183831 | MERIDA | E | SMITH |
| TRAVELERS | 921631183S331 | EDNA | E | STEWART |
| TRAVELERS | 436402050033 | EDNA | E | STEWART |
| TRAVELERS | 9784489508331 | BERNICE | | STOVER |
| TRAVELERS | 9784489508331 | DEBORAH | B | TANNER |
| TRAVELERS | 2505654418 | DEBORAH | B | TANNER |
| TRAVELERS | 2812200636801905000 | CORITA | | TAYLOR |
| TRAVELERS | 6-0049-0391-7 | LOLA | Y | TAYLOR |
| TRAVELERS | 6-0049-0391-7 | ELAINE | Y | TAYLOR |
| TRAVELERS | 370897540339 | ELAINE | Y | TAYLOR |
| TRAVELERS | 370897640339 | STEPHEN | | THIENEMAN |
| TRAVELERS | 919945865 | BRENDA | | THIENEMAN |
| TRAVELERS | 6001333076 | LIZ | T | TOLES |
| TRAVELERS | 921429593 | JAMES | | WARD |
| TRAVELERS | 921429593 | ALVIN | | WASHINGTON |
| TRAVELERS | 921429593 | ALVIN | | WASHINGTON |
| TRAVELERS | 920987101t0331 | CELESTEAN | K | WASHINGTON |
| TRAVELERS | 6500945863 | GERALDINE | H | WASHINGTON |
| TRAVELERS | 2-5658-0657-8 | ELOUISE | | WILLIAMS |
| TRAVELERS | 2-569-0657-8 | ANN | L | WINDON |
| TRAVELERS | 6004530726 | ALBERT | A | WINDON |
| TRAVELERS | 6004630728 | DARION | D | WINTERS |
| TRAVELERS | FZJ-02405t4102 | DEVIN | L | WINTERS |
| TRAVELERS | 384467946336 | MARION | | WINTERS |
| U.S. AGENCIES | 1169943 | TYRONE | | YOUNG SR. |
| U.S. AGENCIES | 1306385 | MICHELE | M | COLEMAN |
| U.S. AGENCIES | 4105567-3 | SHANQUAL | | JAMES |
| U.S. AGENCIES | 1061323 | CHRISTINE | E | JOSEPH |
| U.S. AGENCIES | 1157883 | DOT | | MILLER |
| UNION NATIONAL | 7517414931 | AISHA | S | WILSON |
| UNION NATIONAL | 7517414931 | CYNTHIA | E | ANDERSON |
| UNION NATIONAL | 7533056499 | CYNTHIA | E | ANDERSON |
| UNION NATIONAL | 7597140817 | KATHERINE | | ARNOLD |
| UNION NATIONAL | 6706635503656 | PATSY | | AUGUSTINE |
| UNION NATIONAL | 7517323570 | HERBERT | | BANKSTON |
| UNION NATIONAL | 7517323570 | FRANCES | H | BERRY |
| UNION NATIONAL | 7517343377 | ALLEN | | BERRY JR |
| UNION NATIONAL | 7517335233 | ESTHER | | BOUTTE |
| UNION NATIONAL | 7517355151 | LUCINDA | | BRAUD |
| UNION NATIONAL | 7517409747 | VIRGINIA | | BRAVO |
| UNION NATIONAL | 96694950 | GINA | A | BRIDGES |
| UNION NATIONAL | 965940952 | ANNA | M | BROWN |
| UNION NATIONAL | 7617319345 | PATRICIA | A | BROWN |
| UNION NATIONAL | 93-694095-300 | SANDRA | P | BROWN |
| UNION NATIONAL | 7517347339 | PATRICIA | A | BROWN |
| UNION NATIONAL | 7517347339 | AMEAL | | CAMERON |
| UNION NATIONAL | 7517347339 | AMEAL | | CAMERON |
| UNION NATIONAL | 7517347339 | IM | A | CAMERON |
| UNION NATIONAL | 7517342318 | IGM | A | CAMERON |
| UNION NATIONAL | 7517342318 | AMEAL | | CAMERON |
| UNION NATIONAL | 7817392316 | AMEAL | | CAMERON |
| UNION NATIONAL | 7517392718 | IM | A | CAMERON |

| Company | Number | First | MI | Last |
|---|---|---|---|---|
| UNION NATIONAL | 7517362718 & 7517392316 | KIM | A | CAMERON |
| UNION NATIONAL | 7536540627 | CAROL | N | CLARK |
| UNION NATIONAL | 141428 | DORIS | D | DAVIS |
| UNION NATIONAL | 7517319756 | MICHAEL | | DAVIS |
| UNION NATIONAL | 7517418215 | SHERRI | L | DAVIS |
| UNION NATIONAL | 7517423693 | JONA | M | DAVIS |
| UNION NATIONAL | 7517415687 | ANDREA | | DYER |
| UNION NATIONAL | 7517321301 | BRITTANY | A | FOSTER |
| UNION NATIONAL | 7517321301 | SHONA | Z | FOSTER |
| UNION NATIONAL | 7547040338 | EDWARD | | GREEN |
| UNION NATIONAL | 7547040338 | SHARON | | GREEN |
| UNION NATIONAL | 7647040338 | SHARON | | GREEN |
| UNION NATIONAL | 7547040338 | SHARON | T | GREEN |
| UNION NATIONAL | 7547040338 | SHARON | T | GREEN |
| UNION NATIONAL | N/A | GLORIA | B | GREEN |
| UNION NATIONAL | 7020737402 | WANDA | M | HAMILTON |
| UNION NATIONAL | 7560540085 | MILTON | | HAYES |
| UNION NATIONAL | 7518543548 | EMELDA | | HOLMES |
| UNION NATIONAL | 7518543548 | EMELDA | | HOLMES |
| UNION NATIONAL | 7517405205 | LOIS | | HUGHES |
| UNION NATIONAL | 7617403205 | LOIS | | HUGHES |
| UNION NATIONAL | 7517392891 | NEORA | V | ISAAC |
| UNION NATIONAL | 7517321301 | TROILYN | E | JACKSON |
| UNION NATIONAL | 7517321301 | TROILYN | E | JACKSON |
| UNION NATIONAL | 7517421962 | CONTRENIA | R | JEFFERSON |
| UNION NATIONAL | 7517370356 | MADELINE | M | JOHNSON |
| UNION NATIONAL | 7517370356 | MADELINE | M | JOHNSON |
| UNION NATIONAL | 7517370356 | MADELINE | M | JOHNSON |
| UNION NATIONAL | 7517383793 | CHERRYDEAN | | JODIN |
| UNION NATIONAL | 7500623741 | DORETHA | | JONES |
| UNION NATIONAL | 7516745491 | GWENDOLYN | | JOSEPH |
| UNION NATIONAL | 7517369483 | SEDONIA | | LABEE |
| UNION NATIONAL | 7517369483 | SEDONIA | | LABEE |
| UNION NATIONAL | 7517369493 | SEDONIA | | LABEE |
| UNION NATIONAL | 7517369493 | SEDONIA | | LABEE |
| UNION NATIONAL | 7517369501 | ROGERS | | LEWIS |
| UNION NATIONAL | 7517402090 | SYLVIA | S | LEWIS |
| UNION NATIONAL | 7500084650 | EVA | L | MACKEY |
| UNION NATIONAL | 7500064650 | EVA | L | MACKEY |
| UNION NATIONAL | 7500619290 | ANDREW | M | MACKEY |
| UNION NATIONAL | 7500619290 | ANDREW | M | MACKEY |
| UNION NATIONAL | 7500084610 | EVA | L | MACKEY |
| UNION NATIONAL | 7500349510 | EVA | L | MACKEY |
| UNION NATIONAL | 7517369238 | SYLVIA | A | MAHOI |
| UNION NATIONAL | 7517439632 | JUANITA | | MARTIN |
| UNION NATIONAL | 7545740614 | INEZ | B | MCKINNIS |
| UNION NATIONAL | 7545740614 | ARTHUR | J | MCKINNIS |
| UNION NATIONAL | 7585540561 | JANELL | A | MOORE |
| UNION NATIONAL | 7510652442 | RONALD | J | MOTT |
| UNION NATIONAL | 7517416864 | YVONNE | D | REED |
| UNION NATIONAL | 7517416864 | YVONNE | D | REED |
| UNION NATIONAL | 7517443895 | SHIRLEY | C | RICHARDS |
| UNION NATIONAL | 7590540085 | MILTON | | RICHARDSON |
| UNION NATIONAL | 7590540085 | PAMELA | G | RICHARDSON |
| UNION NATIONAL | 7526441976 | SANDRA | | RILEY |
| UNION NATIONAL | 7526441976 | SANDRA | | RILEY |
| UNION NATIONAL | 7596541995 | RACHEL | | RUSSELL |
| UNION NATIONAL | 7517380474 | JEFFERY | | SMITH |
| UNION NATIONAL | 7517323350 | CHAURICE | R | SMOTHERS |
| UNION NATIONAL | 7517323570 | JOSHUA | J | SMOTHERS |
| UNION NATIONAL | 7517414070 | ELLEN | J | STAGGER |
| UNION NATIONAL | 21519 | MELVIN | P | STEWART |
| UNION NATIONAL | 7517406513 | JANET | | THIBODEAUX |
| UNION NATIONAL | 7517406068 | LEROY | | THOMAS |
| UNION NATIONAL | 7317419909 | JAMES | T | WARREN |
| UNION NATIONAL | 7517419909 | ANNIE | L | WARREN |
| UNION NATIONAL | 7517383060 | ANTHONY | C | WHITFIELD |
| UNION NATIONAL | 7500619292 | WILBERT | J | WILLIAMS |
| UNION NATIONAL | 7500619292 | WILBERT | | WILLIAMS |
| UNION NATIONAL | 7500619292 | IRENE | P | WILLIAMS |
| UNION NATIONAL | 7500619292 | IRENE | P | WILLIAMS |
| UNION NATIONAL | 7516941956 | DORIS | T | WILLIAMS |
| UNION NATIONAL | 7517381360 | DELORES | | WILLIAMS |
| UNION NATIONAL | 7517381360 | DELORES | | WILLIAMS |
| UNION NATIONAL | 7517403596 | LOIS | | WILLIAMS |
| UNION NATIONAL | 7517416896 | LORRAINE | | WILLIAMS |
| UNION NATIONAL | 7501737038T | MICHAEL | A. | WILLIAMS SR. |
| UNION NATIONAL | 7517415999 | CARLTON | | WILLIS |
| UNION NATIONAL | 75-174-16948 | CARLTON | L | WILLIS |
| UNION NATIONAL | 7517336080 | DARLENE | | WRIGHT |
| UNION NATIONAL | 7517336080 | DARLENE | | WRIGHT |
| UNITED FIRE | 21090700656 | ERTA | E | ABRON |
| UNITED FIRE | 21090700656 | ERTA | E. | ABRON |
| UNITED FIRE | 12659 | BRENDA | L | BARTON |
| UNITED FIRE | 80712947 | SANDRA | P | CASTENELL |
| UNITED FIRE | 73421931 | IRIS | W | CHESTER |
| UNITED FIRE | 21060705619 | DERIC | | CHESTER |
| UNITED FIRE | 21060705619 | IRIAN | J | CHESTER |
| UNITED FIRE | 210-60705619 | IRIAN | J | CHESTER |
| UNITED FIRE | 210-80705619 | PERRY | | CHESTER |
| UNITED FIRE | 210-807-05519 | IRIS | W | CHESTER |
| UNITED FIRE | 80573071 | IRIS | W | CHESTER |
| UNITED FIRE | 210-80085322 | ELEANOR | R | EDWARD |
| UNITED FIRE | 210-80085322 | JOSEPH | | GUZMAN |
| UNITED FIRE | 80709548 | HENRIETTA | | GUZMAN |
| UNITED FIRE | 210-1701070998 | JOYCE | D | HALLOWAY |
| UNITED FIRE | 210-1701070998 | BEVERLY | A | HAMPTON |
| UNITED FIRE | 2101701077399 | CALVIN | J | HAMPTON |
| UNITED FIRE | 80709548 | PEARL | B | HENLEY |
| UNITED FIRE | 108307 | CHARLES | E | HOLLOWAY |
| UNITED FIRE | 105307 | BERTHA | | JONES |
| UNITED FIRE | 131382 | SAM | | JONES |
| UNITED FIRE | 800846146 | GLORIA | A | KELSON |
| UNITED FIRE | 800846148 | GRETHEL | | LEBLANC |
| UNITED FIRE | 112659 | JOSEPH | | LEBLANC, SR |
| UNITED FIRE | 112659 | EVA | | LEWIS |
| UNITED FIRE | 112559 | JUANITA | G | LEWIS |
| UNITED FIRE | 80704599 | EVA | M | LEWIS |
| UNITED FIRE | 50691187 | JOSEPH | A | MARCHESE |
| UNITED FIRE | 80985236 | JOSEPH | | NASH |
| UNITED FIRE | | RUBY | M | PIERRE |

| Company | Number | Last Name | MI | First Name |
|---|---|---|---|---|
| UNITED FIRE | 80665236 | RUBY | M | PIERRE |
| UNITED FIRE | 210734179210 | | | QUINCY-JERE LLC |
| UNITED FIRE | 80704506 | LASHONDRA | A | WELLS |
| UNITED FIRE | 80576882 | SIDNEY | | WILSON |
| UNITED FIRE | 80686204 | ELLIS | | WILSON |
| UNITED FIRE | 80668204 | LORRAINE | L | WILSON |
| UNITED FIRE GROUP | 1777G001009162 | IRIS | W | CHESTER |
| UNITED FIRE GROUP | 80673071 | ELEANOR | R | EDWARD |
| UNITED FIRE GROUP | 210-1701070998 | CALVIN | D | HAMPTON |
| UNITED FIRE GROUP | 210-1701080966 | BEVERLY | A | HAMPTON |
| UNITED FIRE GROUP | 2101701077399 | PEARL | B | HENLEY |
| UNITED FIRE GROUP | 80706395 | EMMA | E | HOWELL |
| UNITED FIRE GROUP | 2100069416 | OLLIE | E | KNIGHT |
| UNITED FIRE GROUP | 80703390 | EMMA | | LASHONDRA |
| UNITED FIRE GROUP | 80704596 | LASHONDRA | A | WELLS |
| US AGENCIES | 414365465 | LOIS | B | DUZAY |
| US AGENCIES | 1436912 | MIRANDA | A | JAMES |
| US AGENCIES | 3078191 | ALONZO | M | WEST |
| US AGENCIES | 844015-5 | RYAN | | WILLIAMS |
| US AGENCIES | 844015-3 | RYAN | | WILLIAMS |
| US AGENCIES | 13524423 | WESLEY | | ANDERSON JR |
| US AGENCIES | 10937840 | AUDREY | E | BESLIN |
| US AGENCIES | 1122354 | ROSE | | BURTON |
| US AGENCIES | 0029500900 | MARY | | CLEMONS |
| US AGENCIES | 1111587 | NAKEISHA | | COOPER |
| US AGENCIES | 0317273149-A | NETTIE | L | COPELIN |
| US AGENCIES | 110-28-32 | VICTOR | G | EUMONT |
| US AGENCIES | 620-77-34 | PHYLLIS | M | EUMONT |
| US AGENCIES | 16357987 | DAYLM | B | FERRELL |
| US AGENCIES | 2501393360A | SHEILA | R | GARRETT |
| US AGENCIES | 1160372 | JOSEPH | T | GREEN |
| US AGENCIES | 1036010 | WILLIAM | | JOHNSON |
| US AGENCIES | 16357987 | JUSTIN | C | MAGEE |
| US AGENCIES | 16357987 | TIFFANY | N | MAGEE |
| US AGENCIES | 1068083 | KESHAWN | | NICHOLS |
| US AGENCIES | 1160372 | JOSEPH | S | PICHON |
| US AGENCIES | 10112415 | WILLIAM | | SCHROEDER IV |
| US AGENCIES | 15776899 | DARNELL | | SPARROW |
| US AGENCIES | 1185625-5 | KIRT | R | WELLS |
| WASHINGTON MUTUAL | ALR070761697G | ANTHONY | R | BARRISA |
| WASHINGTON MUTUAL | 800-9646290 | WILDA | | DAVIS |
| WASHINGTON MUTUAL | RL00033562 | TYGEN | | GRANT |
| WASHINGTON MUTUAL | H32-291-030415-405 | ALVIN | | MCFADDEN |
| WASHINGTON MUTUAL | H32-291-030415-405 | ALVIN | | MCFADDEN |
| WASHINGTON MUTUAL | ALR070761697G | ZARAK | A | ORTEGA |
| WASHINGTON MUTUAL | ALR070761697G | JERO | N | ORTEGA |
| WASHINGTON MUTUAL | ALR070761697G | SURASH | | ORTEGA |
| WASHINGTON MUTUAL | ALR070761697G | JACKLIN | P | ORTEGA |
| WASHINGTON MUTUAL | ALR070761697G | PERLINE | N | RIVERS |
| WASHINGTON MUTUAL | RL00033562 | TAKISHA | | WRIGHT |
| WASHINGTON MUTUAL | AL R070761697G | PERLINE | M | RIVERS |
| WATERSTREET | F-2005-22-44369-13630 | LATOYA | | POWELL |
| WATERSTREET | F-2005-22-44369-13630 | ZARA | | POWELL |
| WATERSTREET | F-2005-22-44369-13630 | JORDAN | A | POWELL |
| WATERSTREET | F-2005-22-44369-13630 | ERIC | | POWELL SR |
| WATERSTREET | F-2005-22-44369-13630 | ERIC | | POWELL JR |
| WATERSTREET | F-2005-22-44369-0395 | ERIC | | POWELL JR |
| WATERSTREET | F-2005-22-44369-0395 | BONITA | | PRINCE |
| Z C STERLING | 1034 | MILTON | | JOHNSON JR |
| Z C STERLING | RF064 | NANCY | P | CONERLY |
| Z C STERLING | LRE530014 7 8 | MARTHA | | FONTENOT |
| Z C STERLING | LRE530014 7 8 | MARTHA | B | FONTENOT |
| Z C STERLING | ZH0008340-2 | REBECCA | W | FREDERICK |
| Z C STERLING | ZAG00386 | LEROY | | PAUL |
| Z C STERLING | ZAG00386 | LEROY | | PAUL |
| ZURICH | 42125329 | GARY | | EDWARDS |
| ZURICH | ERO506225 | JUANITA | B | FLETCHER |
| ZURICH | ER16508225 | LAWRENCE | C | FLETCHER |
| DOS AGENCIES | 1117426 | BERNARD | | NORA |
| NEW MILLENIUM | 1700076436590 3 | EDWINA | | WILLIAMS |
| A&B | 30145474 | ANNA | | JOSEPH |
| A & C MORT. SERVICE | MIH77106790 | LILLIAN | | WILLIAMS |
| A & C MORT. SERVICE | MIH77106798 | LILLIAN | | WILLIAMS |
| A.S.P. | 1115015606 | ERIC | | MULLER |
| ABN | 821214 | LINDA | | HUGHES |
| ABN AMRO MORTGAGE | 821214 | ROY | | HUGHES |
| ABN AMRO MORTGAGE | 821214 | LINDA | | HUGHES |
| AMERICAN AMT. P&C COMP | 87020954182005 | ANIYA | E | ALLY |
| AMERICAN BROTHERS | 2042916400 | LINDA | C | RIOUX |
| AMERICAN MODERN | ATR2069402 | ELIDA | A | BROWN |
| AMERICAN SVC | 1759115671285 | JOANN | | MEDICE |
| AMERICLAIM | FLR011031000 | MANUEL | | GONZALES |
| AMFIA MUTUAL INS. | F2722090043220 | RONALD | M | YOUNG |
| ANPOR | 17-X-818485-5 | RANF | | KLEIBERT |
| ANPU | 17-X-818485-5 | HOLLY | | KLEIBERT |
| ANRAC | 17-X-818485-5 | IRENE | S | SMITH |
| BALANCED INS. PLANNING | F2400465910 | WILMA | | CRAIN |
| BANKERS | 1700076573703 04 | LIVINIA | | HARRIS, SR |
| BANKERS | 1700076573700 04 | LIVINIA | S | REDDICK |
| BENEFICIAL INSURANCE | IFC15887200 | GLORIA | | WILLIAMS |
| BEST INSURERS INC | 17058200 | WANDA | | BAILEY |
| CASUALTY INS. CO. INC. | 1115330-5 | PATSY | | RICHARDSON |
| CAT MAN DO INC | 2005W1220410 | TIMMIE | | HAWK |
| CAT MAN DO INC | 2005W1220410 | TIMMIE | L | HAWK |
| CAT MAN DO, INC | 2006W1220410 | TIMMIE | L | HAWK |
| CAT MAN DO, INC. | 2005W1220410 | TIMMIE | E | HAWK |
| CHASE BANK INS. | 1987143563 | HENRY | | KELLY |
| CITYWIDE INS. AGENCY | F5H03614000 | LEAH | | JONES |
| CLAIM CONSULTANTS | F200422443691 2108 | SHELDON | V | MAGEE |
| CLAIM CONSULTANTS | F200422443691 7108 | SHELDON | V | MAGEE |
| CLAIMS CONSULTANTS | F2004-22-44369-12108 | TIMIKA | L | JOHNSON |
| CLAIMS CONSULTANTS LLC | F2004-224430012106 | XIERRA | L | JOHNSON |
| CLAIMS CONSULTANTS LLC | F2004-224436012106 | XIERRA | L | JOHNSON |
| COASTAL PLAN | 02M0002001 4 | MARLENE | F | RICHARDS |
| COMMON WEALTH LAND | 405-0294202 | YASHENA | | GILLARD |
| CRAWFORD & COMPANY | 21080567039 | PATRICIA | N | BARNES |
| CRAWFORD & COMPANY | LL00452360 | PEGGY | N | BERRY |
| CRAWFORD & COMPANY | LL00452390 | SANTEE | | BERRY |
| CUNNINGHAM LINDSEY | 210-80834341 | CONNIE | A | LYONS |
| DURHAM HOMER GREENWICH | 23364290002 1 | JOSEPH | | SHELBY |

| | | | | |
|---|---|---|---|---|
| DIRECT SOURCE | 443-9911 | KARE | T | DARENSBOURG |
| DIRECT SOURCE | 443-6911 | KARE | T | DARENSBOURG |
| DIRECT SOURCE | 3000281875 | CLYDE | L | NELSON |
| DIRECT SOURCE | 3000281875 | CLYDE | L | NELSON |
| DAIN AND SON | IT0070179549 | GWENDOLYN | | MONROE |
| DON AND SON | IT0070179549 | GWENDOLYN | | MONROE |
| DRIVER INSURANCE | 551228367 | SAM | | TAYLOR |
| EAGAN | 80682585 | SAM | | JONES |
| EAGAN | 17251001567302 | ANTOINETTE | | ANDERSON |
| EAGAN | 17251001587302 | CHAD | | HOLLINS |
| EAGAN INS | 80682585 | CHAD | | HOLLINS |
| EAGAN INS. AGENCY | 80682585 | MELVIN | | ANDERSON |
| EAGO'S INS | 80682585 | ANTOINETTE | | ANDERSON |
| EI ECTRIC COMPANY | 6217632H2 | MELVIN | | ANDERSON |
| ELECTRIC INS | 6219103H1 | BEVERLY | J | MEREDITH |
| EMPIRE INDEMNITY | BP 606291 | LOUIS | | CALEP III |
| FED EMERGENCY OFFICE | 2031009363 | BUSINESS | | BEAUTIFUL NAILS |
| FEDERAL MANAGEMENT INS. | 17HOC3269782 | AMELIA | E | COLEMAN |
| FIDELITY NATIONAL | 17-770075458400 | JUDY | E | NORGAH |
| FIDELITY NATIONAL | 17770075458400 | MICHAEL | C | DEJOIE |
| FINANCIAL INS CONSULTANTS | 17770075929400 | HELDCA | L | WADE |
| FIRST COMMUNITY | 0900LT451 | GWENDOLYN | | DIAZ |
| FIRST COMMUNITY | 17770000885301 | JUANITA | | ANDREWS |
| FIRST METRO INS | 17770000885300I | JUANITA | | ANDREWS |
| FIRST PREMIER | 66603393 | MAXINE | | ROGERS |
| FIRST PREMIER | L1084664 | STARLA | E | DAVIS |
| FLOOD INS PROCESSING CTR | 4081720 | LAWANDA | N | JONES |
| FLOOD INS. PROC. CNTR. | 9901567582000 | ELEGGUA | | RAGAN |
| FLOOD INS. PROC. CNTR. | 9901567582006 | ROY | | RAGAN |
| FLOOD INSURANCE | 9901567582006 | ROY | | RAGAN |
| FORD DIRECT | LC55319 | ELEGGUA | | HAMPTON |
| FOREMOST INSURANCE | 104096020587307 | BETTY | J | ROBINSON |
| FOREMOST INSURANCE | 104096020587307 | MARCIA | | LLEWELLYN |
| FOREMOST INSURANCE | 104-0560205873-07 | MARCIA | | LLEWELLYN |
| FOREMOST INSURANCE | 661375621 | NEIL | | LLEWELLYN |
| FOREMOST INSURANCE | 661375621 | ERNEST | | NEWELL |
| FOSCHIA INSURANCE FIN | FZH060955600 | SUSIE | | ROUX |
| FULTON JOHNSON | 2565654418 | LESLIE | | DAVIS |
| FULTON-JOHNSON NEWMAN | H110722383 | CORITA | | TAYLOR |
| FURNITURE STORAGE | PARTIAL PAYMENT | ANITA | W | HUGHES |
| GENERAL INSURACE CO | MIH77104968 | JOSEPH | | THOMPSON |
| GENERAL INSURANCE CO | MIH77104968 | SAMUEL | J | BRADFORD |
| GENERAL INSURANCE CO | MIH77104968 | SAMUEL | J | BRADFORD |
| GENERAL INSURANCE CO | MIH77104968 | SAMUEL | J | BRADFORD |
| GMAC AUTO INS | 6745482A01A | SAMUEL | J | BRADFORD |
| GREAT AMERICAN ASSURANCE | 3920750 | LARRY | L | WALLACE |
| GREAT AMERICAN ASSURANCE | 3920750 | MYRA | | SOLOMON |
| H.& R BLOCK | 5450 | WILBERT | O | SOLOMON SR. |
| HAMMERMAN GARNER | FZH02421503 | CBS TAX SERVICES | | BUSINESS |
| HARRY KELLEHER | L2K1131 | NATE | C | LOCASCIO |
| HERBERT & WILTZ | 190275513 | DOROTHY | L | KRASNOFF |
| HERBERT & WILTZ | 38268296-4 | REGINALD | | AGUILLARD |
| HIBERNIA | 920084072-834-1 | MARY | N | BROWN |
| HIBERNIA | PN9200840728341 | MARIE | | ALEXANDER |
| HIBERNIA | 17770004267104 | GILMORE | W | ALEXANDER JR |
| HOME FIREARMS FUND | 17770002011602 | BARBARA | N | EDWARDS |
| HOME FIRST | 700809 | VERNA | S | AGE |
| HOME FIRST AGENCY | 700809 | JAVUJANA | | JONES |
| HOME FIRST INS | 536086 | JAUN | | JONES |
| HOME OWNERS UNITED | 80696323 | DONNY | Y | SMITH |
| HOMEOWNERS | 15963125 | RACHEL | | JONES-LEE |
| HOMESITE | 301333269 | CATHERINE | | HAMMLER |
| HOMESITE | 301332269 | JERBASE | E | GAINES |
| HOMESITE | 301232256 | JARRIELLE | | JOHNSON |
| HOMESITE | 301232256 | JARRIELLE | | JOHNSON |
| HOMESITE | 30180420 | JARRIELLE | | JOHNSON |
| INDEPENDENT INS. ASSOC. | 56010827 | ORA | E | WATSON |
| INTERNATIONAL | 1437000035 | ETHEL | | WILLIAMS |
| INTERNATIONAL INS CO | 1437000035 | SAU | N | NGUYEN |
| ISA | FZHC35124401 | SAU | N | GILLIAM |
| ISUPER | UP473197 | RUBIE | | SELMON |
| ISUPER | UP473197 | ALBERT | | CAMBELL |
| ISUPER | UP75461 | JENNIE | M | CAMPBELL |
| L.P.I.C | FZH0178800 | JAMES | | WARD |
| L.P.I.C. | FZH0179603 | BOBBY | J | PROUT |
| LA INDEPENDENT INS | 10804846-1 | JOYCE | | PROUT |
| LA JOINT REINSURANCE PLAN | F2H0276700-02 | MYRTLE | M | BRILEY |
| LA JOINT REINSURANCE PLAN | A00-40A2 | NANCY | N | TROLDS |
| LA NATIONAL | 870185072020205 | CARL | A | BROWN |
| LA NATIONAL FLOOD | 870185072020205 | TYRONE | | LUCKETT |
| LA UNDERWRITERS | C2D005122250 | NANCY | | BROWDER |
| LA UNDERWRITERS | CPC004722008 | SHIRLEY | | ANTOINE |
| LA FARM BUREAU CASUALTY | FL08040005 | LEONARD | R | GLASS |
| LAJOINT | FPH0077961 | SAMUEL | | HOLDEN JR. |
| LAJOINT | FPH0077981 | VERONICA | | GUIDRY |
| LORD | 139901287 | VERONICA | M | GUIDRY |
| LOG STERLING & WELLS FARGO | RFR 099427 | LANNY | J | JENKINS |
| LOUISIANA | FZOO12891197 | DAVID | | WASHINGTON |
| LOUISIANA PROPERTY INS. | FH-2000296033300 | RENETTA | | MCDUFFIE |
| LPIC | FZH178800 | MICHAEL | D | JOHNSON |
| LPIC | FZH178800 | JOYE | J | PROUT |
| NAC NEILL | FZH032330101 | JOYE | J | PROUT |
| MAC NEILL | FZH032330101 | RUBBIN | | LEBLANC |
| MARTIN | 17770011139602 | RUBBIN | | TUCKER |
| MARTIN | 17770011139602 | JULES | P | HARDY |
| MARTIN | FLOOD-17770011138602 | JULES | P | HARDY |
| MARTIN | 17-77001113860 03 | JULES | P | HARDY |
| MASS IT | CT0220303I-1 | KEITH | D | ROBERTSON |
| METR. PLAN INS | 9984451 | JOSEPH | | STEVENS, JR. |
| METROPOLITAN | 4385228610 | STELLA | W | WILSON |
| METROPOLITAN | 1782258810 | FRED | N | BYRD |
| METROPOLITAN | 4385228810 | BARBARA | B | DOUGLAS |
| MAC FIRST INSURANCE | P1009302562 | SHIRLEY | B | GAINES |
| MAC FIRST INSURANCE | P1009300562 | MIACHAEL | M | COLLIER |
| MI BOS | 15048848785 | CHRISTOPHER | A | COLLIER |
| MLI BOS | 15048848785 | DOMINIQUE | R | CARTER |
| MUTUAL LIBERTY | H32-291-033251-607 | LOUIS | C | RICHARDSON |
| MUTUAL LIBERTY | H32-291-033251-607 | LOUIS | | RICHARDSON |
| MLC STERLING | LRE530002509 | DEBRA | | RICHARDSON |
| NATIONAL UNION | 4934402 | IRENE | | SYKES |
| NATIONAL UNION | 4934402 | IRENE | | SYKES |

| | | | | |
|---|---|---|---|---|
| NATIONAL UNION | 4934402 | | | |
| NATIONAL UNION | 4934402 | DONALD | | SYKES |
| NFIP | | DONALD | | SYKES |
| NFIP | R100006058 | WILLIE | | TAPP |
| NFIP | R100005461 | ROSA | L | PARKER |
| NFIP | | ROSA | L | PARKER |
| OCWEN | 5107115 | DEBORAH | L | PARKER |
| OCWEN | 5107115 | DEBORAH | P | AUGUSTINE |
| OCWEN | 35001171 | JOYCE | P | AUGUSTINE |
| OCWEN | 35001171 | JOYCE | | DANIELS |
| OCWEN | 35001171 | EARL | | DANIELS |
| OCWEN | 35001171 | EARL | | DANIELS SR. |
| OCWEN | 5107115 | DORIS | T | DANIELS SR. |
| OCWEN | 5107115 | DORIS | T | PIERRE |
| PASCO CLAIM | CWS5368558-01 | DORIS | Y | PIERRE |
| PASCO CLAIM | CWS5368559-01 | SHELDON | V | MAGEE |
| PASCO CLAIM SVCS | CWS5368558-01 | SHELDON | V | MAGEE |
| PASCO CLAIM SVCS | CWS5368554-01 | CARRIE | E | JOHNSON |
| PASCO CLAIM SVCS | CWS5368554-01 | CARRIE | E | JOHNSON |
| PASCO CLAIM SVCS | CWS5368559-01 | KIERRA | L | JOHNSON |
| PROCTOR FINANCIAL | 1765650 | KIERRA | L | JOHNSON |
| PROCTOR FINANCIAL | 1765650 | ANNA | | LEWIS |
| PROCTOR FINANCIAL | 1759890 | CORNELIUS | | LEWIS |
| PROCTOR FINANCIAL | 1759890 | ANNA | | LEWIS |
| PROCTOR FINANCIAL | 1765690 | CORNELIUS | | LEWIS |
| RENTED UNION NATIONAL | 7505740067 | LINDA | | ROBINSON |
| REPUBLIC | H15169132 | KEVIN | | WILSON |
| REPUBLIC | HT107415820012 | MICHAEL | C | DEJOIE |
| REPUBLIC LLOYDS | J1722776633000 | LILLIE | S | JOHNSON |
| REPUBLIC LLOYDS | HZ 277 633500 | REGINALD | | JOHNSON |
| REPUBLIC WESTERN INS | 15018232 | BEVERLY | J | MEREDITH |
| ROMAGUERA INS | 300279265 | GWENDOLYN | M | DISON |
| ROMAGUERA INS INC | 300279265 | EARNEST | J | DISON |
| SAFE AUTO | LA 7297 | CYNTHA | P | HILL |
| SAFE AUTO INS | LA 7297 | ISRAH | | HILL |
| SAFEWAY | 1033783 LA-PP-002 | CHARLES | | FELTON |
| SAFEWAY | 1062012 LA-PP-005 | WILLIE | | WALKER |
| SAXON MORTGAGE SERVICES | 11345837 | ALEXIS | C | STEWART |
| SAXON MORTGAGE SERVICES | 11345837 | HELEN | | STEWART |
| SECURITY PLAN | 0-05073957 | CHARLOTTE | A | TURNER |
| SECURITY PLAN | 0-05073957 | CHARLOTTE | A | WALKER |
| SECURITY PLAN | 4006159654 | JULINE | | WILLIAMS |
| SEDGWICH INS. BROKER | MC-1222 | LIZZIE | M | HEAD |
| SELECTIVE | FLD1024301 | LYNETTE | M | CHARLES |
| SELECTIVE INS | FLD107715 | KAREN | | HAYWOOD |
| SELECTIVE INS | FLD1107715 | ALVIN | | HAYWOOD |
| SOUTHWEST BUS CORP HOME | SVC0006246 | REGINALD | | FOURNIER |
| SOUTHWEST BUSINESS | SUC0006241 | ELNORA | | FOURNIER |
| SOUTHWEST BUSINESS | WRR0050814 | GILBERT | | RAGAS |
| SOUTHWEST BUSINESS | WRR0050814 | KIMBERLY | D | RAGAS |
| SOUTHWEST BUSINESS | WRR030814 | KIMBERLY | | RAGAS |
| ST. PAUL TRAVELERS | 920781582-633-1 | JAMES | | SMITH |
| STANDARD MORTGAGE CO | 116641 | RELINDA | D | ROSS |
| STANDARD MORTGAGE CO | 116641 | RELINDA | D | TAYLOR |
| STANDARD MORTGAGE COMPANY | 116641 | ALBERT | L | JACKSON |
| STANDARD MORTGAGE | 116641 | ALBERT | L | JACKSON |
| STANDARD MORTGAGE | 6004951940 | DOLORES | | COUSIN |
| STANDARD MORTGAGE | 116641 | BARABARA | | GORDON |
| STOLS INS | 1948U8404 | DELORES | S | JACKSON |
| SWBC | SVC0002071 | LOURELL | | TURNER SR |
| SWBC | SVC0002076 | DEJUAL | | KETCHENS |
| SWBC | SBV0002071 | NICHOLAS | A | LUCKETT |
| SWBC | SVC0002071 | BERNARD | | MARKS |
| SWBC | SVC0002079 | SHARIONNE | | MARKS |
| THE HANOVER | HN04102091 | MARVIN | J | MERSADEL |
| THE HANOVER | HN04102091 | KAY | B | MAGGIE |
| THE HANOVER INS | HN04102091 | KAY | B | WEST |
| THE HANOVER INS | HN04102091 | KAY | | MAGGIE |
| THE REPUBLIC GROUP | PO741029 | ALVIN | B | WEST |
| THE REPUBLIC GROUP | PO741029 | JULIA | | COLLINS |
| THE REPUBLIC GROUP | HP1-1384265 | EDNA | | COLLINS |
| THE REPUBLIC GROUP | H1209582761212 | ANN | | FLEMING |
| THE REPUBLIC GROUP | H1Z0358627612-12 | ALBERT | | WINDON |
| UFG LAFAYETTE | 210-808650-20 | JOSEPH | | WINDON |
| UNITED CASUALTY | 7518641732 | STELLA | | GUZMAN |
| UNITED FREE GROUP | 73715842 | BARNEY | | TIMOLILY |
| UNITED FREE GROUP | 73715842 | BARNEY | L | KREBS |
| UNITED NATIONAL | 970883520877 | BRENDA | J | KREIG |
| UNITED NATIONAL | 970983520877 | CHRISTOPHER | E | SARTIN |
| UNITED SERVICE AUTO ASSOC | 0029-90-09-0F | MARY | S | SARTIN |
| UNION NATION LIFE INS. | 7517414020 | ELLEN | | BESSIE |
| UNION NATION LIFE INS. | 7517414020 | ELLEN | | STAGGER |
| US AUTOMOBILE AS. | 0028-02-06-OF | BILLY | V | STAGGER |
| US BANK HOME MORTGAGE | 0900516519 | HELEN | | BERTRAND |
| US DEPARTMENT | 1435C00129082902005 | DAISY | E | HUDSON |
| USAA | 10917840 | AUDREY | L | JACKSON |
| USAA | 16357887 | TIFFANY | E | BERLIN |
| VALCO USA NATL FLOOD | 1435-A-30617 | HAZEL | N | MAGEE |
| VALCO USA | 1437900147 | BRENDA | | COSTON |
| VO STERLING | LRE-530202306 | WALLACE | | TURNER |
| WILLIAMS | 108300967005 | CASANDRA | | JOHNSON |
| WILLIAMS INS | 103300967005 | CASANDRA | | JONES |
| WNC | 1900126908 | JOYCE | | JONES |
| YORK CLAIMS SERVICE | FZH0330306901 | JOYCE | L | OWENS |
| YORK CLAIMS SERVICE | FZH0330305 | JAMES | | PETTY |
| YORK CLAIMS SERVICE INC. | FZH0330306 | JAMES | | PETTY |

| First | Last | Insurer | Location | Policy No |
|---|---|---|---|---|
| Rollin | Garcia Jr. | AAA Insurance Company | 1933 Davis Street, New Orleans, LA 70119 | |
| Rollin | Garcia Jr. | AAA Insurance Company | 2441 A.P. Tureaud Avenue, New Orleans, LA 70119 | |
| Christopher F. | Johnston | AAA Insurance Company | 4836 Nottingham Drive, New Orleans, LA 70127 | P6-202733-1 |
| Edwin | Blackstone | AAA Insurance Company | 5537 Mandeville Street, New Orleans, LA 70122 | P8-086357-1 |
| Constance | Davis | AAA Insurance Company | 7121 Quinceaway Drive, New Orleans, LA 70128 | |
| Linda | Howard | AAA Insurance Company | 8820-8822 Bunker Hill Road, New Orleans, LA 70119 | 1-80-321109-9D |
| Linda | Howard | AAA Insurance Company | 8820-8822 Bunker Hill Road, New Orleans, LA 70119 | |
| Michael | Callinghan | AAA Insurance Company | Storage at 7405 W. St. Bernard Highway, Arabi, LA 70032 | P8-202242-1 |
| Michael | Callinghan | AAA Insurance Company | 6126 Burgundy Street, New Orleans, LA 70117 | |
| Evan | Bagnetto | AAA Insurance Company | 6523 Colbert Street, New Orleans, LA 70124 | P83769821 |
| Joanne | Urzin | AAA Insurance Company | 5700 Kensington Blvd., New Orleans, LA 70127 | P8-309010-1 |
| Anthony | Collins | AAA Insurance Company | 7239 Westhaven Rd., New Orleans, LA 70126 | |
| Doccia | Pearson | AAA Insurance Company | 6437 Arts Street, New Orleans, LA 70122 | P1-275163-1 |
| Yvette | Furel | AAA Insurance Company | 2044 Landry Ct Meraux, LA 70075 | P3-291758-1 |
| Harriet | Bastijar | AAA Insurance Company | 5310 Cartier Avenue New Orleans, LA 70122 | |
| JoAnne | Grenier | AAA Insurance Company | 5501 St. Bernard Avenue, New Orleans LA 70122 | P8-380818-1 |
| Orandy | Stokes | AAA Insurance Company | 6039-41 Lafaye St, New Orleans, LA 70122 | |
| Medard | Krys | AAA Insurance Company | 5641 Holley Lane, New Orleans, LA 70126 | P5-398260-1 |
| Kelvin | Contreary | AAA Insurance Company | 9000 (216 107) & 9001 Patricia Street, Chalmette LA 70043 | |
| Kelvin | Contreary | AAA Insurance Company | 4637 South Carrollton Avenue, New Orleans, LA 70119 | |
| Kelvin | Contreary | AAA Insurance Company | 1 West Street, New Orleans, LA 70124 | |
| Leslyn | Edwards | AAA Insurance Company | 2801 Franklin Avenue, New Orleans, LA 70122 and | |
| Leslyn | Edwards | AAA Insurance Company | 100 Charles Court, Slidell, LA 70458 | |
| Dederick | Stewart | AAA Insurance Company | 1721 Kings Row, Slidell, LA 70461 | P6-259072-1 |
| Thelma | Topey | Aegis Security Insurance Company | 2325 General Pershing St, Violet, LA 70092 | |
| Anthony | Martinez, Jr. | AIG Insurance | 3205 Munster Blvd., LaPlace, LA 70075 | |
| Charles | Taylor | AIG Insurance | 5439-5441-5443 Chartres Street, New Orleans, LA | |
| Charlie | Taylor | AIG Insurance | 3300 Cabolin Lane, Violet, LA 70092 | |
| Noble | Richardson | AIG Insurance | 2410 St. Maurice Avenue, New Orleans, LA 70117 | |
| Walter | Richardson | Alea London Limited | 824 Kathy Drive, Gretna, LA 70056 | AL41994S |
| Oleary | Lister | Alliance Insurance Company | 2329 Gordon Apartment 1-2-3, New Orleans, LA 70117 | |
| Peter | Rice | Allstate Insurance | 5500 DeBore Drive, New Orleans, LA 70126 | 085462857 06-29 |
| Lionel | Carrouche | Allstate Insurance | 7050 East Renaissance Court, New Orleans, LA 70128 | 005438487 12/21 |
| Cynthia | Buckholtng | Allstate Insurance | 2616 Shorewood Blvd., New Orleans, LA 70128 | 910-560-842 |
| Douglas | Fox | Allstate Insurance | 2236-38 South Galvez Street, New Orleans, LA 70125 | 910-560-842 |
| Jeffrey | Ned | Allstate Insurance | 4627 Redwood Street, New Orleans, LA 70127 | 0r53633974 |
| Ida | Eugene | Allstate Insurance | 5132 Montegut Drive, New Orleans, LA 70126 | 031108956 09/01 |
| Jessie | Washington | Allstate Insurance | 7241 Westhaven Road, New Orleans, LA 70126 | 045969144 10/21 |
| Debra | Poe | Allstate Insurance | 106 Sixth Street, Chalmette, LA 70043 | 013081430 |
| Willie Mae | Wilson | Allstate Insurance | 323 Werrington Drive, New Orleans, LA 70122 | 0452382460 |
| Horace | Byrum Sr. | Allstate Insurance | 5025 St. Bernard Avenue, New Orleans, LA 70122 | 080934685 |
| Horace | Byrum Sr. | Allstate Insurance | 3840 St. Bernard Avenue, New Orleans, LA 70122 | 615 990 987 |
| Horace | Byrum Sr. | Allstate Insurance | 2741 Piety Street, New Orleans, LA 70126 | 615 990 987 |
| Maxivus | Sherman | Allstate Insurance | 4756 West Adams Court, New Orleans, LA 70128 | 615 990 987 |
| Randy | Claque | Allstate Insurance | 7713 Lena Drive, Chalmette, LA 70043 | 031409454 |
| Dennis | Francis Sr. | Allstate Insurance | 4800 Rosemont Place, New Orleans, LA 70126 | 9-15516976 09/10 |
| Lester | Brown | Allstate Insurance | 5115 Montegut Drive, New Orleans, LA 70126 | 045376047 |
| Chester | Hilliard Sr. | Allstate Insurance | 2920 Closet Street, New Orleans, LA 70126 | 031317427? 11/30 |
| Milton | Evans | Allstate Insurance | 7571 Branch Drive, New Orleans, LA 70128 | 1805940705 |
| Wanda | Polk | Allstate Insurance | 7061 Edgefield Drive, New Orleans, LA 70125 | 9 15 334159 06/18 |
| Linda | Johnson | Allstate Insurance | 7835 Ligustrum Drive, New Orleans, LA 70126 | 045947868 |
| Ernest | Johnson | Allstate Insurance | 3732 Campagna Drive, Chalmette, LA 70043 | |
| Ronald | Storage | Allstate Insurance | 7741 Sandpiper Drive, New Orleans, LA 70128 | 0 21 560438 09/28 |
| Vernon | Lewis | Allstate Insurance | 4808 Werner Drive, New Orleans, LA 70126 | 069062682 |
| Novella | Tloom | Allstate Insurance | 113 Beaver Drive, Arabi, LA 70032 | 045993848 02/12 |
| Charlean | Sherman | Allstate Insurance | 4927 Lurline Street, New Orleans, LA 70127 | 15914009 |
| Angela | Broomer | Allstate Insurance | 1930 Karl Street, Arabi, LA 70032 | 045412132 |
| Novell | Bell | Allstate Insurance | 2175-77 N. Dorgenois St, New Orleans, LA 70119 | 0180405902 |
| Joyce va. | Stevens | Allstate Insurance | 4414 East View Drive, New Orleans, LA 70126 | 045942076 03/27 |
| Raymond | Lietzau | Allstate Insurance | 4815 Nighthart Street, New Orleans, LA 70125 | 045452202 |
| Wedi | Abdel-Roof | Allstate Insurance | 6928 Lamb Road, New Orleans, LA 70126 | 045305030 03/17 |
| Thomas | Parison | Allstate Insurance | 7421 Fenwood Drive, New Orleans, LA 70126 | 910722627 |
| Dorothee | St. Amant | Allstate Insurance | 853133 Dinkins St, New Orleans, LA 70127 | |
| Lourdes | Treigle | Allstate Insurance | 3228 Bradbury Drive, Meraux, LA 70075 | 910732182 |
| Jean | Trucker | Allstate Insurance | 4500 Lamarque Drive, Meraux, LA 70075 | 045674811-02/28 |
| Sheena | Pecks | Allstate Insurance | 3500 Riverland Drive, Chalmette, LA 70043 | 9 15 560481 10/24 |
| Emily | Price | Allstate Insurance | 7241 Desloade St, New Orleans, LA 70117 | 015726211 05/16 |
| Josephine | Bechet | Allstate Insurance | 5230 Douglass Street New Orleans, LA 70117 | 045719595 11/27 |
| Kimberly | Robinette | Allstate Insurance | 5327 St. Bernard Avenue, New Orleans, LA 70122 | 9 15 682702 12/21 |
| Thomas | Bennett | Allstate Insurance | 7621 Afton Drive, New Orleans, LA 70126 | 10055405 |
| Thomas | Bennett | Allstate Insurance | 7621 Afton Drive, New Orleans, LA 70126 | 043 588 037 |
| Arthur | Tennyson | Allstate Insurance | 4945 Robin Hood Drive, New Orleans, LA 70128 | 095477821 01/29 |
| Veronica | Lewis | Allstate Insurance | 2728 Edna Street, New Orleans, LA 70126 | PZH020439305 |
| James | Treadlier | Allstate Insurance | 4842 Citrus Drive, New Orleans, LA 70127 | 045361351 |
| Hilda | Tennyson | Allstate Insurance | 7624 Devine Avenue, New Orleans, LA 70126 | 921081300 |
| Anthony | Picot | Allstate Insurance | 7655 Southwood Dr., New Orleans, LA 70128G | 095599779 |
| Leona | Alvarez | Allstate Insurance | 3412 Odio Drive, Chalmette, LA 70043 | 095682907 09/04 |
| Danny | Meyers | Allstate Insurance | 7300 Eastmore Road, New Orleans, LA 70126 | |
| Mazie | Albert | Allstate Insurance | 6900 Citrus Road, New Orleans, LA 70127 | 045650547 |
| Richard | Veaa | Allstate Insurance | 2257 N. Claiborne, New Orleans, LA 70117 | 085429569 |
| Winifred | Bradford | Allstate Insurance | 1835 Genolly Boulevard, New Orleans, LA 70119 | 021914373 04/29 |
| Serena | Sanders | Allstate Insurance | 2117-19 North Dorgenois Street, New Orleans, LA 70119 | 045889334 07/30 |
| Eva | Evans | Allstate Insurance | 10200 Springwood Street, New Orleans, LA 70127 | 45862387 |
| Eva | Evans | Allstate Insurance | 10200 Springwood Street, New Orleans, LA 70127 | 808232079 |
| Sophia | Beechum | Allstate Insurance | 4729 Papania Drive, New Orleans, LA 70127 | 9 15 120942 01/28 |
| Sophia | Beechum | Allstate Insurance | 4729 Papania Drive, New Orleans, LA 70127 | 18-020373 |

| | | | | |
|---|---|---|---|---|
| Bernice | Joluer | Allstate Insurance | 1264 Tennessee Street, New Orleans, LA 70117 | |
| Mary | Melton | Allstate Insurance | 4659 Turdine Street, New Orleans, LA 70127 | g45362909 |
| Diane | Olive | Allstate Insurance | 3753 Wingate Drive, New Orleans, LA 70122 | |
| Leonad | Moore | Allstate Insurance | 4700 Bright Drive, New Orleans, LA 70127 | |
| Mary | Walker | Allstate Insurance | 7936 Sheephead Street, New Orleans, LA 70126 | 0 95 529622 11005 |
| Michael | Jamison | Allstate Insurance | 2428 Independence Street, New Orleans, LA 70117 | |
| Norman | Palazzo | Allstate Insurance | 302 East Park Blvd., Braidwsdale, LA 70040 | |
| Gloria | Benardi | Allstate Insurance | 306 E. Park Blvd., Braithwaite, LA 70040 | 98-D-3021-1 |
| Gloria | Benardi | Allstate Insurance | 305 E. Park Blvd., Braidwaite, LA 70040 | 015 974 775 |
| Dold | LeBlanc | Allstate Insurance | 412 Conter St., Arabi, LA 70032 | |
| Lonnie | Swain | Allstate Insurance | 9851 East Wheaton Circle, New Orleans, LA 70127 | |
| Stale | Aldridge | Allstate Insurance | 6010 Erin Drive, New Orleans, LA 70126 | |
| Sonja | Aldridge | Allstate Insurance | 6010 Erin Drive, New Orleans, LA 70126 | 0 31 403646 02/11 |
| Louisa | Givens | Allstate Insurance | 4814 N. Tonti St., New Orleans, LA 70126 | 806301065 |
| Mary | Walker | Allstate Insurance | 2013 N. Miro Street, New Orleans, LA 70119 | |
| Mary | Starks | Allstate Insurance | 7556 Daniel Dr., New Orleans, LA 70127 | |
| Mary | Crooke | Allstate Insurance | 6119 South Hernes St., New Orleans, LA 70126 | |
| Molly | O'Neal | Allstate Insurance | 2619 Choctaw Street, New Orleans, LA 70117 | |
| Loyes | Gramilzon | Allstate Insurance | 8544 N. Roman Street, New Orleans, LA 70116 | 180477920 |
| Lorraine | Thornton | Allstate Insurance | 8856 Farwood Road, New Orleans, LA 70126 | 0-45-342985 |
| Lorraine | Thornton | Allstate Insurance | 8856 Farwood Road, New Orleans, LA 70126 | 9-80-926730-1-D |
| Nancy | Hingle | Allstate Insurance | 7300 Northgate Drive, New Orleans, LA 70128 | 8080054035 |
| Nancy | Hingle | Allstate Insurance | 7300 Northgate Drive, New Orleans, LA 70128 | 5114058133 |
| Ceola | Jones | Allstate Insurance | 2433 D'Abadie Street, New Orleans, LA 70126 | |
| Shahid | Muhammad | Allstate Insurance | 2636 Cleveland Avenue, New Orleans, LA 70119 | |
| Shehel | Muhummad | Allstate Insurance | 2522 Tulane Avenue, New Orleans, LA 70119 | 280008748-11008936072 |
| Shahid | Mohammed | Allstate Insurance | 7211 Butland Avenue, New Orleans, LA 70128 | |
| Lynnette | Jordans | Allstate Insurance | 2725 Mendez Street, New Orleans, LA 70122 | |
| Ean | Nguyen | Allstate Insurance | 7640 Northgate Drive, New Orleans, LA 70128 | |
| Joann | Giles | Allstate Insurance | 7451 Dartmoor Drive, New Orleans, LA 70127 | 31534680 |
| Sheeka | Edgarson | Allstate Insurance | 4923 Wright Road, New Orleans, LA 70128 | |
| Melanie | Stalnaker | Allstate Insurance | 7624 Woodbine Drive, New Orleans, LA 70126 | 809997168 |
| Melanie | Stalnaker | Allstate Insurance | 7624 Woodbine Drive, New Orleans, LA 70126 | 0 45 702500 11/13 |
| Jean | Martin | Allstate Insurance | 5005 Robert Street, New Orleans, LA 70125 | 4582192403-38 |
| Jean | Martin | Allstate Insurance | 5007 Robert Street, New Orleans, LA 70125 | 800766503 |
| Aiken | Moffett | Allstate Insurance | 6969 Whitmore Pl., New Orleans, LA 70128 | |
| Dale | Whitfield | Allstate Insurance | 8341 Sabre Drive, Chalmette, LA 70043 | 980-525-72900 |
| Dale | Whitfield | Allstate Insurance | 8341 Sabre Drive, Chalmette, LA 70043 | 0 45 889926 08/10 |
| Catherine | Cruz | Allstate Insurance | 8321 Creole Drive, Chalmette, LA 70043 | |
| Sheila | Vincent | Allstate Insurance | 4819 Stenway Drive, New Orleans, LA 70126 | 0 45 210742 11/22 |
| Sheila | Vincent | Allstate Insurance | 4819 Stenway Drive, New Orleans, LA 70126 | 808973478 |
| Emilia | Mccnrry | Allstate Insurance | | |
| Sandra | McDaniel | Allstate Insurance | | |
| Luca | Gamble | Allstate Insurance | 2208 Ventura Drive, Chalmette, LA 70043 | 031 831 752 |
| Deidre | Qest-Hutchinson | Allstate Insurance | 2109 Wellington Ln., Slidell, LA 70461 | 915-806-499 |
| Vincent | Faris | Allstate Insurance | 4242 Duplessis St., New Orleans, LA 70122 | |
| Marcus | Young | Allstate Insurance | 201 West Street Plan Baptist, Chalmette, LA 70043 | |
| Jean | Terrie | Allstate Insurance | 3041 Carcon Blvd., New Orleans, LA 70043 | |
| Janice | Gordon | Allstate Insurance | 5126 Cameron Blvd., New Orleans, LA 70122 | |
| Ann | Minor | Allstate Insurance | 4630 Marigny St., New Orleans, LA 70122 | |
| Treneret | Casey | Allstate Insurance | 5163 Wilton Dr., New Orleans, LA 70122 | |
| Lydia | Washington | Allstate Insurance | 4671 Evangeline Drive, New Orleans, LA 70127 | |
| Stephanie | Marigny | Allstate Insurance | 13532 Trappers Court, New Orleans, LA 70129 | |
| Woffie | Clay | Allstate Insurance | 7713 Scottwood Drive, New Orleans, LA 70128 | |
| Charonda | Wilson | Allstate Insurance | 14001 New Intrepid Street, New Orleans, LA 70129 | |
| Maxine | Morgan | Allstate Insurance | 10151 Curran Blvd. Apartment B112, New Orleans, LA 70127 | |
| Marilyn | Bourgeois | Allstate Insurance | 2060 gyeoper, New Orleans, LA 70122 | |
| Barbara | Duplessis | Allstate Insurance | 1432 Tennessee Street, New Orleans, LA 70117 | |
| Roxanne | Moore-Taylor | Allstate Insurance | 4622 Frenchmen Street, New Orleans, LA 70122 | |
| Burtha | Pitman | Allstate Insurance | 4700 Citrus Drive, New Orleans, LA 70127 | 45880752 |
| Joyce | Twine | Allstate Insurance | 7604 Pebbles Dr., New Orleans, LA 70128 | |
| Charles | Usner | Allstate Insurance | 4412 Duplessis St., New Orleans, LA 70122 | |
| Dren | Razzo | Allstate Insurance | 6525 Marshal Foch, New Orleans, LA 70124 | 45530635 |
| Linda | Lloyd | Allstate Insurance | 6538 Milos Blvd., New Orleans, LA 70124 | |
| Joanne | Tardo | Allstate Insurance | 7914 Berg St., New Orleans, LA 70128 | |
| Tyler | Voisin | Allstate Insurance | 3024 Monster Blvd, Meraux, LA 70075 | |
| Agnes | Sykes | Allstate Insurance | 7251 Odin St., New Orleans, LA 70122 | |
| Lesty | Long | Allstate Insurance | 11120 Morrison Rd., New Orleans, LA 70128 | |
| Willis | Boudreaux | Allstate Insurance | 7615 Eloaine Drive, New Orleans, LA 70126 | |
| Greg | Morales | Allstate Insurance | 6598698 Belfaire Drive, New Orleans, LA 70124 | |
| Cheryl | Hernandez | Allstate Insurance | 3117 Legend Dr., Meraux, LA 70075 | |
| Sandra | Peters | Allstate Insurance | 3841 Dominique Drive, Chalmette, LA 70043 | |
| Elizabeth | Dennis | Allstate Insurance | 2225 North Broad Street, New Orleans, LA 70119 | |
| Axus | Cleve | Allstate Insurance | 3514 Clematis St., New Orleans, LA 70122 | |
| Martha | Lofton | Allstate Insurance | 6335 Dorothea St., New Orleans, LA 70126 | |
| James | Gonzales | Allstate Insurance | 2530 Morel St., New Orleans, LA 70128 | |
| Gewnelia | Harris | Allstate Insurance | 7231 Heather Court, New Orleans, LA 70128 | |
| Mary Anne | Locensho | Allstate Insurance | 7000 Whitmore Place, New Orleans, LA 70128 | |
| Sandra | Williams | Allstate Insurance | 3117-3119 Jena Street, New Orleans, LA 70125 | |
| Wealthy | Boyd | Allstate Insurance | 7510 Trapier Ave., New Orleans, LA 70127 | |
| Mark Dexke | Barbe | Allstate Insurance | 2908-10 Philip St., New Orleans, LA 70113 | |
| Corey | David | Allstate Insurance | 21659 Chef Menteur Hwy, New Orleans, LA 70129 | |
| Manuel | Gagliano | Allstate Insurance | 14585 Diane Rd., New Orleans, LA 70128 | |
| S.E. | Payne | Allstate Insurance | 2321 Munster Blvd., Meraux, LA 70075 | 85859512 |
| Raymond | Falcon Jr. | Allstate Insurance | 3165 Wickfield Dr., New Orleans, LA 70122 | |
| Stephen | Clark | Allstate Insurance | 326 Kay Pl., New Orleans, LA 70124 | |
| John | Rigolt Sr. | Allstate Insurance | 2117 Landry Ct., Meraux, LA 70075() | 1-80-152805-8 D |
| | | | 2805 Republic Street, New Orleans, LA 70119 | |

| | | | | |
|---|---|---|---|---|
| Oswell | Derpineau | Allstate Insurance | 7408 Briarheath Drive, New Orleans, LA 70128 | 45989525 07-13 |
| Rose | Eagleton | Allstate Insurance | 5187 DeMontluzin St., New Orleans, LA 70122 | 511351-5991 |
| Olsen | Cook | Allstate Insurance | 15043 Breezy Road, New Orleans, LA 70128 | 915493306 09-17 |
| J C | Greenberry | Allstate Insurance | 1919 Allen Street, New Orleans, LA 70116 | |
| Gridey | Warren | Allstate Insurance | 4381 Randolph Avenue, New Orleans, LA 70122 | |
| Rose | Dulion-Sells | Allstate Insurance | 2401 Jay Street, New Orleans, LA 70122 | |
| Melanie | Leconute | Allstate Insurance | 8233 Vicksburg St., New Orleans, LA 70124 | 31324597 |
| Joycelyn | Branton | Allstate Insurance | 3919 Buchanan Street, New Orleans, LA 70122 | |
| David | Ernst | Allstate Insurance | 1911 Schnell Dr., Arabi, LA 70032 | 21920066 |
| Orlvia | Johnson | Allstate Insurance | 4536 Touro St., New Orleans, LA 70122 | 180500451 |
| Kathleen | Gardere | Allstate Insurance | 1643 Alabo Street, New Orleans, LA 70117 | |
| Ishore | Green | Allstate Insurance | 9890 E. Wheaton Cir., New Orleans, LA 70127 | 7517366504, 085828050 |
| Melvina | LeConque | Allstate Insurance | 4981 Montegut Drive, New Orleans, LA 70126 | |
| Chalsey | Monroe | Allstate Insurance | 44223 Intrepid St., New Orleans, Louisiana 70129 | 857152454 |
| Uvalee | Lorio | Allstate Insurance | 3500 Gilbert Street, New Orleans, LA 70122 | |
| Uvalee | Lorio | Allstate Insurance | 5086 St. Ferdinand Drive, New Orleans, LA 70126 | 219266133 |
| Keith | Normand | Allstate Insurance | 825-825 1/2 Weiblen Place, New Orleans, LA 70124 | 180557875, 915768808 |
| John | Guzzardo | Allstate Insurance | 825-825 1/2 Weiblen Place, New Orleans, LA 70124 | 180557875, 915768808 |
| Gerald | Golfing | Allstate Insurance | 3221 Barnett Drive/Moreux, LA 70075 | |
| Ausley | Steward | Allstate Insurance | 2053 Mandelin St., New Orleans, LA 70122 | 45353205 |
| Hazel | Ralph | Allstate Insurance | 2250 Law St., New Orleans, LA 70119 | 85873171 |
| Joe | Chao-Johnson | Allstate Insurance | 10911 N. Hardy Street, New Orleans, LA 70127 | 915374424 |
| Cassandra | Washington | Allstate Insurance | 2129 Music St., New Orleans, LA 70117 | |
| Clive | Coleman | Allstate Insurance | 2316 Reynes St, New Orleans, LA 70117 | |
| Clive | Coleman | Allstate Insurance | 5761 Pastour Blvd, Apt. A, New Orleans, LA 70122 | |
| Pearl | Rios | Allstate Insurance | 8500 Scottsdale Drive, New Orleans, LA 70126 | |
| Charles | Smith | Allstate Insurance | 3528 Hamilton Street, New Orleans, LA 70118 | 459729010528 |
| Longuell | Rogers | Allstate Insurance | 4735 cenjas ave., new orleans, la 70127 | |
| Mary | Sharp | Allstate Insurance | 928 Old Metairie Drive, Metairie, LA 70001 | |
| Fonzie | Riley-Falkins | Allstate Insurance | 7433 Connaught Dr., Marrero, LA 70072 | |
| Christopher | Ryckoof | Allstate Insurance | 3224 Oak Dr., Violet, LA 70092 | |
| Paul | Robertson | Allstate Insurance | 5243 Michoud Blvd., New Orleans, LA 70129 | |
| Helena | Thibodeaux | Allstate Insurance | 2916 Veronica Dr., Chalmette, LA 70043 | |
| Henrietta | Reeder | Allstate Insurance | 2048 Dulcy St., New Orleans, LA 70117 | 15303118 |
| Cynthia | Price | Allstate Insurance | 3045 St. Meadow Ave., New Orleans, LA 70122-2951 | 45791391702107 |
| Nannal | Pinto Jr. | Allstate Insurance | 2804 Meadow Dr., Violet, LA 70092 | 43372247 |
| Beulah | Forstall | Allstate Insurance | 2210 Almonaster Ave., New Orleans, LA 70117C | 15257242 |
| Tina | Mccarthy | Allstate Insurance | 2804 Burtolo Dr., Meraux, LA 70075 | 80775851 |
| Darlene | Scanlchn | Allstate Insurance | 3434 Annette Street, New Orleans, LA 70122 | 45779731 |
| Levi | Carter | Allstate Insurance | 2304 coudeville St., New Orleans, LA 70117 | 80740943 |
| Encore | Blunt | Allstate Insurance | 7410 Bullard Avenue, New Orleans, LA 70128 | 45998658 |
| Jo-Ann | Blair | Allstate Insurance | 6347 Wales Street, New Orleans, LA 70126 | |
| Willie Mae | Dangerfield | Allstate Insurance | 2054 Carnot St., New Orleans, LA 70122 | |
| Glen | Williams | Allstate Insurance | 3510 Wingate Drive, New Orleans, LA 70122 | |
| Traci | Barry-Owens | Allstate Insurance | 4021 Mandeville Street, New Orleans, LA 70123 | |
| Elsie | Jupiter | Allstate Insurance | 5504 Warrington Drive, New Orleans, LA 70122 | |
| Karen | Bingos | Allstate Insurance | 5275 Basileview Drive, New Orleans, LA 70126 | |
| Charles | Maxwell | Allstate Insurance | 12 Davis Boulevard, New Orleans, LA 70121 | |
| Amy | Nguyen | Allstate Insurance | 5235 East Lenona Street, New Orleans, LA 70129 | |
| Amy | Nguyen | Allstate Insurance | 5237 East Lenona Street, New Orleans, LA 70129 | |
| Sampson | Franto | Allstate Insurance | 37 West Chalmette Circle, Chlamette, LA 70043 | |
| Lorry | Rawson | Allstate Insurance | 2317 Annette Street, New Orleans, LA 70119 | |
| Stephen | Leake | Allstate Insurance | 7644 Lehigh Street, New Orleans, LA 70127 | 45206575 |
| Idrissa | Montendoit | Allstate Insurance | 37 Tennyson Place, New Orleans, LA 70131 | |
| Clayton | McDaniel | Allstate Insurance | 3117 Bloomquist Drive, Meraux, LA 70075 | |
| Leslie | Ouanoit | Allstate Insurance | 4740 DeMontluzin Drive, New Orleans, LA 70122 | |
| Weber | Dass | Allstate Insurance | 9004 Apple Street, New Orleans, LA 70118 | |
| Ellen | Cooper | Allstate Insurance | 5137 Montegut Drive, New Orleans, LA 70126 | |
| Ellen | Cooper | Allstate Insurance | 7331 Shaw Ave., New Orleans, LA 70127 | |
| Lilly | Sears | Allstate Insurance | 5526 S Rocheblave Rd, New Orleans, LA 70125 | |
| Karl | Frailey | Allstate Insurance | 6828 Canal Boulevard, New Orleans, LA 70124 | |
| Christopher | Love | Allstate Insurance | 300 Marcourt Drive, New Orleans, LA 70131 | |
| Gloria | Rhodes | Allstate Insurance | 1839 St. Ann Steet, New Orleans, LA 70119 | |
| Ronald | Barton | Allstate Insurance | 7306 Beaconfield Drive, New Orleans, LA 70128 | 70303128 |
| Raymond | Falcon | Allstate Insurance | 326 Flay Place, New Orleans, LA 70124 | 976207305 033 1 |
| Crystal | McCullon | Allstate Insurance | 207 Appletree Lane, Terrytown, LA 70056 | b32-291-064240-6069 |
| Lisanne | Martin | Allstate Insurance | 6038 Marshal Foch, New Orleans, LA 70124 | 85840800 |
| Robin | Vidal | Allstate Insurance | 7537 Leigh Street, New Orleans, LA 70127 | |
| Sandy | LeBlanc | Allstate Insurance | 625 Jennie Drive, St. Bernard, LA 70085 | |
| Ivy | Skinner | Allstate Insurance | 4402 St. Anthony Ave., New Orleans, LA 70122 | |
| Merlene | Georing | Allstate Insurance | 4825 Virgillian St., New Orleans, LA 70126 | |
| James | Rhodus | Allstate Insurance | 417 Palm Dr., Braithwaite, LA 70040 | 15218074 |
| Irene | Leanmoul | Allstate Insurance | 2853 Allen St, New Orleans, LA 70119 | 45407763 |
| Debois | Plain | Allstate Insurance | 3217 Eagle St, New Orleans, LA 70118 | |
| Luvenie | Clark | Allstate Insurance | 5700 N. Claiborne Ave., New Orleans, LA 70117 | |
| Mabel | Bailey | Allstate Insurance | 4226 Monroe Street, New Orleans, LA 70118 | 45436159 |
| Eloise | Burns | Allstate Insurance | 4001 Hamburg Street, New Orleans, LA 70122 | 45343841 |
| Hazel | Hilliard | Allstate Insurance | 5808 Palm Street, New Orleans, LA 70118 | 805441009 |
| Thomas | Bergens | Allstate Insurance | 2801 Jacob Drive, Chalmette, LA 70043 | 95437379 |
| Thomas | Bergens | Allstate Insurance | 2803 Jacob Drive, Chalmette, LA 70043 | 95437379 |
| Thomas | Bergens | Allstate Insurance | 3105 Jacob Drive, Chalmette, LA 70043 | 95839438 |
| Thomas | Bergens | Allstate Insurance | 3111 Jacob Drive, Chalmette, LA 70043 | 95839438 |
| Cornelius | Williams | Allstate Insurance | 1621 Charbonette St, New Orleans, LA 70117 | 15229502 |
| Louella | Bland | Allstate Insurance | 2688 Ligustrum Dr., New Orleans, LA 70126 | 31384735 |
| Leanna | Thomas | Allstate Insurance | 2136 Constantine Dr./Marrero, LA 70072 | |
| Rose | Uhlich | Allstate Insurance | 3637 Riviere Dr., Slidell, LA 70458 | |
| Michael | Broussard Sr. | Allstate Insurance | 7625 Berg Street, New Orleans, LA 70128 | 31376675 |

3

| | | | | |
|---|---|---|---|---|
| John | Ripoll Jr. | Allstate Insurance | 1507 Wisbourne Drive, Slidell, LA 70461 | |
| Jean | Hall | Allstate Insurance | 7312 Spanish Fort Blvd, New Orleans, LA 70124 | |
| Joan | Crenshaw | Allstate Insurance | 4950 Francisco Verrett Dr.□New Orleans, LA 70126 | |
| Patrice | Bernabe | Allstate Insurance | 3138 N. Claiborne Avenue, New Orleans, LA 70117 | |
| Daye | Jernigan | Allstate Insurance | 2132 Constantine Dr, New Orleans, LA 70072 | |
| Richelle | Chipet | Allstate Insurance | 6707 Foch Boulevard, New Orleans, LA 70126 | |
| Antionette | Wharton | Allstate Insurance | 13489 Wales Street, New Orleans, LA 70126 | FZD035016901 |
| Albert | Shuihiski | Allstate Insurance | 3527 De Saix Blvd, New Orleans, LA 70119 | |
| Joseph | Johnson | Allstate Insurance | 4949 Dreux Avenue, New Orleans, LA 70126 | |
| Joanne | Lanaux | Allstate Insurance | 6971 Marshall Foch St, New Orleans, LA 70124 | |
| Timothy | DeCuir | American Bankers Insurance | 7003 Lawrence Road, Apartment 256, New Orleans, LA 70126 | 261FRL2K7800 |
| Elwood | Walker | American Modern Insurance Company | 2414 Spain Street, New Orleans, LA 70117 | |
| Yvette | Albert | American Modern Insurance Company | 9134 Delta Place Rd., New Roads, LA 70760 | |
| Scott | Farrell | American National Property & Casualty | 5810 Mandeville Street, New Orleans, LA 70122 | 080-000-99193-31 |
| Naurissa | Parker | American National Property & Casualty | 5422 Chartress Street, New Orleans, LA 70119 | 17-X-B92-751-4 |
| Belinda | Unholesgen | American National Property & Casualty | 12905 Karen Dr., Chalmette, LA 70043 | |
| Livingstone | Lewis | American National Property & Casualty | 7510 Forwood Drive, New Orleans, LA 70126 | |
| Debra | McArthur | American National Property & Casualty | 3229 St. Ann Street, New Orleans, LA 70119 | 17X513090-4 |
| Amy | Wiaztes | American National Property & Casualty | 1304 Gravel Avenue, St. Bernard, LA 70085 | |
| Robin | Hills | American National Property & Casualty | 5643 Marais Street, New Orleans, LA 70117 | |
| Jessie | Norris | American National Property & Casualty | 13256 St. Helena Place, New Orleans, LA 70129 | 17-X-W65734-4 |
| Patrice | Williams | American National Property & Casualty | 11010 Dunex Ave, New Orleans, LA 70127 | |
| Terry | Duvernay-Quebedeaux | American National Property & Casualty | 414 Thirty Ninth St, New Orleans, LA 70124 | |
| William | Strain | American National Property & Casualty | 4144/4163 39th St, New Orleans, LA 70122 | |
| Gregory | Carter | American National Property & Casualty | 4440 Paris Ave, New Orleans, LA 70122 | |
| Joan | Morris | American National Property & Casualty | 1533 Westminster Boulevard, Marrero, LA 70072 | |
| Joyce | Courtade | American National Property & Casualty | 4810 Elysian Fields Ave, New Orleans, LA 70122 | |
| Wanda | Stamps | American National Property & Casualty | 10151 Curran Blvd., Apt B119, New Orleans, LA 70127 | |
| Nancy | Dastalo | American National Property & Casualty | 3113 Blanchard Dr., Chalmette, LA 70043 | |
| Antonio | Gibson | American National Property & Casualty | 845 Brownlly Dr., Kenner, LA 70065 | |
| Rachael | Gimenez | American National Property & Casualty | 6409 Saint Roch Ave., New Orleans, LA 70122 | |
| Craig | Johnston | American National Property & Casualty | 22 Finch Street, New Orleans, LA 70124 | |
| Scott | Schmidt | American National Property & Casualty | 6364 Bellaire Dr., New Orleans, LA 70124 | 17-K-F90-431-5 |
| Geneva | Oglesby | American National Property & Casualty | 4728 Sherwood Dr.□New Orleans, LA 70128 | |
| Anthony | Hilliard | American National Property & Casualty | 7741 Brevard Ave.□New Orleans, LA 70127 | |
| Eric | Hardy | American Reliable Insurance Company | 2557 Woodheire St, Harvey, LA 70058 | |
| Estelle | Walker | American Security Insurance | 4700 Congress Drive, New Orleans, LA 70126 | |
| Cynthia | Vaughn | American Security Insurance | 2312 Tupelo Street, New Orleans, LA 70117 | |
| Martin | McCormick | American Security Insurance | 5035 St. Anthony Avenue, New Orleans, LA 70122 | HOC117280200 |
| Marilyn | McCormick | American Security Insurance | 5035 St. Anthony Avenue, New Orleans, LA 70122 | HOC134327200 |
| Charytia | Collins | American Security Insurance | 8725 Scottwood Drive, New Orleans, LA 70128 | 03L024336000 |
| Chonille | Martin | American Security Insurance | 850 Munson Drive, Slaughter, LA 70777 | 17HOC5115217 |
| Lionel | Robinson | American Security Insurance | 7831-33 Keats Street, New Orleans, LA 70126 | |
| Harold | Morris | American Security Insurance | 7601 Brevard Avenue, New Orleans, LA 70127 | |
| Leon | Burton | American Security Insurance | 4920 Sherwood Drive, New Orleans, LA 70128 | |
| Rhoenda | Pratt | American Security Insurance | 6411 Cartier Avenue, New Orleans, LA 70122 | |
| Venus | Bibbins | American Security Insurance | 8 N. Oakridge Court, New Orleans, LA 70128 | |
| Mckay | Smith | American Security Insurance | 5429 Cambronne St., New Orleans, LA 70118 | |
| Melinda | Cubbage | American Southern Home Insurance | #1526 Hwy 23□Boothville, LA 70038 | |
| Cherlein | Reed-Smith | American Western Home Insurance Co. | 7711 Foch Boulevard, New Orleans, LA 70126 | AM60009827 |
| Vonceil | Stringer | Amica Insurance Company | 7631 State Street Dr., New Orleans, LA 70125 | 080-000-99193-31 |
| Jacqueline | Thomas | Armed Forces Insurance Exchange | 3304 Mendez Street, New Orleans, LA 70122 | |
| Vedia | Temple-Bright | Assurance Insurance Company | 9549 Palm Street, New Orleans, LA 70127 | |
| Stan | Hudson | Assurance Insurance Company | 7210 Mullet Street□New Orleans, LA 70127 | |
| Percy v. | Payne | Audubon Insurance Company | 4518 Allen Street, New Orleans, LA 70122 | FZD0248353 |
| Sheila | Webb | Audubon Insurance Company | 6050 Wright Road, New Orleans, LA 70128 | FZH0218673 05 |
| Patricia | Isaac | Balboa Insurance | 2645 Arcadia Street, New Orleans, LA 70122 | CT4006854,1 |
| Jerry | Alford | Balboa Insurance | 2423 Dealcode Street, New Orleans, LA 70117 | |
| Blake | Reese-Wylie | Balboa Insurance | 6134 Music St.□New Orleans, LA 71112 | |
| Sandra | Cook | Balboa Insurance | 4910 Venus Street, New Orleans, LA 70122 | |
| Yolanda | Mims | Balboa Insurance | 1927 Tupelo Street, New Orleans, LA 70117 | |
| Karen | Williams | Balboa Insurance | 4551 Lancelot Drive, New Orleans, LA 70127 | |
| Janita | Sawyer | Citizens Insurance | 4918 Crowder Blvd., New Orleans, LA 70126 | FZH0535395 00 |
| Wanda | Varnado | Citizens Insurance | 229 Nunia Drive, Azabi LA 70032 | FZH0022966601 |
| Earl | Vincent | Citizens Insurance | 4800 Stemway Drive, New Orleans, LA 70126 | FZH0311419002 |
| David | Goodman Sr. | Citizens Insurance | 2609 Law Street, New Orleans, LA 70117 | FZH 0170281 06 |
| Terry | LaBau | Citizens Insurance | 1533 Paula Street, New Orleans, LA 70114 | FZH369417 |
| Christina | Sorrels-Guillot | Citizens Insurance | 3900, 3902, 3906B Bienville Street, New Orleans, LA 70119 | FZD0271807003 |
| Naoma | Williams | Citizens Insurance | 7610 Lazerre Street, New Orleans, LA 70126 | FZD0030060401 |
| Iberia | Irvin Jr. | Citizens Insurance | 13292 St. Helena Place, New Orleans, LA 70129 | |
| Oraigie | Odeh | Citizens Insurance | 8210 Aberdeen Road, New Orleans, LA 70126 | FZR0245227 02 |
| Barbara | Johnson | Citizens Insurance | 2423 Independence Street, New Orleans, LA 70117 | FZH0145327007 |
| Leatrice | Canfield | Citizens Insurance | 2769 Odin Street, New Orleans, LA 70122-6362 | FZH0290951900 |
| Edward | Freeman | Citizens Insurance | 925 Jourdan Avenue, New Orleans, LA 70117 | FZH0190763005 |
| Joan | Williams-Morgan | Citizens Insurance | 1414 Delery Street, New Orleans, LA 70117 | FZH0036126700 |
| Rinole | Bright | Citizens Insurance | 7531 Brentwood Dr., New Orleans, LA 70127 | |
| Florence | Grant | Citizens Insurance | 2402 Tupelo Street, New Orleans, LA 70117 | FZH 0601487 01 |
| Mona | Webster | Citizens Insurance | 5430 N. Galvez Street, New Orleans, LA 70117 | FZH0240445303 |
| Mishede | Banks | Citizens Insurance | 11012 Chancer Street, New Orleans, LA 70127 | FZH0076679002 |
| Patricia | Patterson | Citizens Insurance | 6901 Paulina Drive, New Orleans, LA 70126 | FZH0058270 12 |
| Maeva | Lewis | Citizens Insurance | 4769 Plauche Circle, New Orleans, LA 70126- | FZH0113549806 |
| Tracey | Massey | Citizens Insurance | 1205 Trio Street, Chalmette, LA 70043 | FZH0120615-08 |
| Shirley | Hughes | Citizens Insurance | 1821 Weigel Drive, Marrero, LA 70072 | FZH0364407600 |
| Grace | Williams | Citizens Insurance | 2816 Odin Street, New Orleans, LA 70126 | FZH 0157717 |
| Gladys | Champion | Citizens Insurance | 1820 Allen Street, New Orleans, LA 70116 | FZH0072473 10 |
| Pedrick | Jackson | Citizens Insurance | 7821 Lacombe Street, New Orleans, LA 70127 | FZH0103949 08 |
| Pedrick | Jackson | Citizens Insurance | 2059 Caton Street, New Orleans, LA 70122 | FZH0103949 08 |

4

| First | Last | Insurance | Address | Claim Number |
|---|---|---|---|---|
| | Jackson | Citizens Insurance | 5703 Read Blvd, Bldg 1, Ste C, New Orleans, LA 70127 | FZH0103949 08 |
| Wallace | Francois | Citizens Insurance | 4656 Rhodes Drive, New Orleans, LA 70126 | FZH 0251530 02 |
| Debbie | Boyle | Citizens Insurance | 3409 Maureen Lane, Meraux, LA 70075 | FZH060202601 |
| Johnnie | Driver | Citizens Insurance | 2109 Trio Street, Chalmette, LA 70043 | FZH 0298060 03 |
| Wayne | Melerine | Citizens Insurance | 4817 Deborois Highway, St. Bernard, LA 700850 | CZD0005631806 |
| Melvin L. | Jackson | Citizens Insurance | 6654 Derien Street, New Orleans, LA 70126 | FZH0603282 |
| Katherine | Dolison | Citizens Insurance | 1330 Franklin Ave.ONew Orleans, LA 71111 | FZH0603282 |
| Truman | Guielard Jr. | Citizens Insurance | 2500-2502 Verbena Street, New Orleans, LA 701220 | FZH0090672368 |
| James | Butler | Citizens Insurance | 6423 Peoples Avenue, New Orleans, LA 70122 | |
| Willie Mae | Hampton | Citizens Insurance | 2422 Claude Lane, Violet, LA 70092 | FZH 007686509 |
| Joseph | Blazio | Citizens Insurance | 2727 Aubry Street, New Orleans, LA 70119 | |
| William | Doyle | Citizens Insurance | 7421 Creekbook Drive, New Orleans, LA 70128 | FZH 0058270 12 |
| Anthony | Durande | Citizens Insurance | 2513 Caffin Ave., New Orleans, LA 70117 | FZH 0508288 00 |
| Woodrow | Connier Sr. | Citizens Insurance | 2011 Deslonde Street, New Orleans, LA 70117 | FZH0136124 |
| Debra | Thornton | Citizens Insurance | 2026 Desire Street, New Orleans, LA 70119 | FZH 017054 |
| Michael | Washington | Citizens Insurance | 5319 Willow Drive New Orleans, LA 70122 | FZH035622601 |
| Sharinee | Brown | Citizens Insurance | 2911 Ponce de Leon Street New Orleans, LA 70119 | FZH020873204 |
| Julia | Thomas | Citizens Insurance | 6321-6323 Burgundy Street, New Orleans, LA 70117 | |
| Alex | Causey | Citizens Insurance | 2631 A.P. Tureaud Avenue, New Orleans, LA 70119D | FZH 0604250 01 |
| Mary | Causey | Citizens Insurance | 4221 Morrison Rd., New Orleans, LA 70126 | FZH0600500400 |
| Dolores | Schenck | Citizens Insurance | 1129 Perrin Drive, Arabi, LA 70032 | FZH 0144759 07 |
| Andrea | Blasco | Citizens Insurance | 7530 Trivia Court, New Orleans, LA 70128 | FZH026913302 |
| Selma | Jones | Citizens Insurance | 2914 Maye Boulevard, New Orleans, LA 70126 | FZH037653109 |
| Betty | Alexander | Citizens Insurance | 4550 Feliciana Drive, New Orleans, LA 70126 | FZH0060862400 |
| Clairton | Smith | Citizens Insurance | 1612 N. Prieur Street, New Orleans, LA 70116 | FZH 0081909 09 |
| Janice | Vallery | Citizens Insurance | 3110 Mistletoe Street, New Orleans, LA 70118 | FZH008785010 |
| Connie | Washington | Citizens Insurance | 7069 Whitmore Place, New Orleans, LA 70128 | FZD035771 508 |
| Cynthia | Spener | Citizens Insurance | 7724 Michigan Street, New Orleans, LA 70128 | FZH 0068823 00 |
| Andrew | Jackson | Citizens Insurance | 7800-02 Henry Drive, New Orleans, LA 70126 | FZH014837707 |
| Carolyn | Moses | Citizens Insurance | 2914 Louisa Street, 9th Ward, New Orleans, LA 70126 | |
| Moses | Guice | Citizens Insurance | 5001 Bakerview, New Orleans, LA 70126 | |
| Evie | Brown | Citizens Insurance | 4740 Majestic Oaks Drive, New Orleans, LA 70126 | |
| Verdell | Moore | Citizens Insurance | 4632 Eastview Drive, New Orleans, LA 70126 | |
| Stanley | Lenox | Citizens Insurance | 2735 Acacia Street New Orleans, LA 70122 | |
| Tracy | Norwood | Citizens Insurance | 1913 Caffin Avenue, New Orleans, LA 70117 | |
| Augustine | McCormick | Citizens Insurance | 1034 Caffin Avenue, New Orleans, LA 70117 | FZH0051217 01 |
| Augustine | McCormick | Citizens Insurance | 1005 Caffin Avenue, New Orleans, LA 70117 | FZH0051217 01 |
| Jimmie Mae | Taylor | Citizens Insurance | 4963-65 Tulip Street, New Orleans, LA 70126 | FZD0350000 |
| Donald | Thomas | Citizens Insurance | 8925 Wickfield Drive, New Orleans, LA 70122 | |
| Tracie | Towry | Citizens Insurance | 2460 Jasmine Street, New Orleans, LA 70122 | FZH 007722097J |
| Jerry | Washington | Citizens Insurance | 2619-17 Robert Street, New Orleans, LA 70115 | FZH0233035 03 |
| DeRods | Ely | Citizens Insurance | 2342-44 Amette Street, New Orleans, LA 70119 | FZH0083902 10 |
| Cecile | Ferrand | Citizens Insurance | 2012 Lamanche Street, New Orleans, LA 70117 | FZH0232023503 , FZH0060289 |
| Constance | Clark | Citizens Insurance | 4827 Dawson St, New Orleans, LA 70127 | FZH033396101 |
| Rose | Duvernay | Citizens Insurance | 6233-35 Louisville Street, New Orleans, LA 70124 | |
| Brian | Graber | Citizens Insurance | 7 Chatham Drive, New Orleans, LA 70122 | FZH0221163804 |
| Charles | Shuff | Citizens Insurance | 2025 Starling Drive, St. Bernard, LA 70085 | FZH 0333661 03, FZH021152 |
| Harvey | Watson Sr. | Citizens Insurance | 7360 Avon Park Road New Orleans, LA 70128 | FZD 0244180 03 |
| Rowena | Robinson | Citizens Insurance | 1647-1649 Cafon Ct. New Orleans, LA 70122 | FZH01 1521 4 06 |
| Debbie | Moore | Citizens Insurance | 15 Cocodrie Court, Kenner, LA 70065 | FZH 0321145 01, FZH 2007- |
| Lena | Pope | Citizens Insurance | 5718 Arts Street, New Orleans, LA 70122 (owner) | FZH0192617 04 |
| Yuranika | Winesberry | Citizens Insurance | 6061 Beechcraft Street, New Orleans, LA 70122 | |
| Sheila | Dillon | Citizens Insurance | 11450 Curran Boulevard, New Orleans, LA 70128 | FZH 0219109 03 |
| Ruthie | McCarty | Citizens Insurance | 111 Liberty Terrace Drive, New Orleans, LA 70126 | FZH 036600401 |
| Gerald | Williams | Citizens Insurance | 1900 Trioge St., New Orleans, LA 70117 | ezfl 772133-01 |
| Jessica | Porter | Citizens Insurance | 2326 Coral Street, New Orleans, LA 70119 | 98-RJU-4665-1 |
| Jessica | Porter | Citizens Insurance | 2326 Coral Street, New Orleans, LA 70119 | 087381&-c26-18 |
| Jessica | Porter | Citizens Insurance | 2326 Coral Street, New Orleans, LA 70119 | FZH 036600401 |
| Kristin | Unath | Citizens Insurance | 4939-41 Demonbrain Street, New Orleans, LA 70122 | FZD034285801, FZH 00568 |
| Carol | Celestin | Citizens Insurance | 2131 River bend Dr., Violet, LA 70092 | |
| Tiara | Johnson | Citizens Insurance | 5414 Seminary Place, New Orleans, LA 70126 | FZH 0259199-03 |
| Tiara | Johnson | Citizens Insurance | 5414 Seminary Place, New Orleans, LA 70126 | FZH 020369005 |
| Donald | Keelen | Citizens Insurance | 13342 Lourdes Street, New Orleans, LA 70129 | 1802772754 |
| Patricia | Savoy | Citizens Insurance | 2130 Melba Avenue, Arabi, Louisiana 70032 | FZH 0100522-08 |
| Lynn | Picquet | Citizens Insurance | 1331 Milton Street, New Orleans, LA 70122 | FZD 019552905 |
| Lynn | Picquet | Citizens Insurance | 1331 Milton Street, New Orleans, LA 70122 | FZH0100522-08 |
| Carlos | Burgacier | Citizens Insurance | 3519 Eagle St., New Orleans, LA 70118 | EGH0010052-8 |
| Marie | Drago | Citizens Insurance | 4316 Newport Drive Meraux, LA 70075 (Home) | FZH 0105100 08, FZH 03634 |
| Danielle | Bartley | Citizens Insurance | 4649 Virgilian Street, New Orleans, LA 70126 | FZH 400443801 |
| Keith | Langlois | Citizens Insurance | 35387 Fleetwood Drive, Slidell, LA 70460 | FZD 035952401 |
| Jesse | Allen Sr. | Citizens Insurance | 4601 Eastern St., New Orleans, LA 70132 | |
| Willie Irma | Clark | Citizens Insurance | 2000 Lizardi St., New Orleans, LA 70117 | |
| Anthony | Morris | Citizens Insurance | 4834 Gabriel Drive New Orleans, LA 70127 | |
| David | Singletary | Citizens Insurance | 508 River Oaks Drive, New Orleans, LA 70131 | FZD039552401 |
| Vernaleen | Williams | Citizens Insurance | 1834 Esplanade Ave., New Orleans, LA 70116 | |
| Vernaleen | Williams | Citizens Insurance | 1717 N. Prieu, New Orleans, LA 70116 | |
| Vernaleen | Williams | Citizens Insurance | 1709 N. Miro St., New Orleans, LA 70119 | |
| Vernaleen | Williams | Citizens Insurance | 2515 St. Anthony St., New Orleans, LA 70119 | |
| Jessica | Gibson | Citizens Insurance | 4761 Marigny Street, New Orleans, LA 70122 | FZH 0607481 01, FZH00176? |
| Cynthia | Bell | Citizens Insurance | 4750 Bundy Road New Orleans, LA 70127 | |
| Paula | Bradford-Taylor | Citizens Insurance | 331719 N. Roehrblaux Street, New Orleans, LA 70117 | FZD-0603177 |
| Gail | Miller | Citizens Insurance | 2022 Painters Street, New Orleans, LA 70122 | |
| James | Dennis | Citizens Insurance | 2033 Wanthrop Dr., New Orleans, LA 70117 | 172510024646 01 |
| James | Dennis | Citizens Insurance | 2441 Rottigan, New Orleans, LA 70117 | 172510024646 01 |
| Janesta | Mccavy | Citizens Insurance | 3647 Plato Avenue, New Orleans, LA 70127 | FZH 0223812 03 |
| Irma | Clark | Citizens Insurance | 8030 Pebble Dr., New Orleans, LA 70128 | |
| Celesty | Jackson | Citizens Insurance | 1225 Reynes St, New Orleans, LA 70117 | |

5

| | | | | |
|---|---|---|---|---|
| Bodie | Gibson | Citizens Insurance | 2604 Marant Street, New Orleans, LA 70117 | |
| Xeuri | Brazley | Citizens Insurance | 4100 Michra Street, New Orleans, LA 70126 | FZH 0229590 02 |
| Gabriel | Haines | Citizens Insurance | 4757 Tulip Street, New Orleans, LA 70126 | |
| Eluwanda | Wright | Citizens Insurance | 324 S. Salcedo St., New Orleans, LA 70119 | |
| Clay | Ford | Citizens Insurance | 5916 Marshall Pooh St., New Orleans, LA 70124 | |
| Virginia | Pleasant | Citizens Insurance | 6001 D'Hemecourt Street, New Orleans, LA 70126 | |
| April | Akridge | Citizens Insurance | 2304 Delta Queen Dr, Violet, LA 70092 | |
| Nettie | Haley | Citizens Insurance | 7620 Expedition Drive, New Orleans, LA 70126 | |
| Wayne | Johnson Sr | Citizens Insurance | 2045 Mirabeau Avenue, New Orleans, LA 70122 | |
| Karl | Mullen | Citizens Insurance | 7501 Crestmont Road, New Orleans, LA 70126 | |
| Elliot | Clark | Citizens Insurance | 14550 Tilbury Road, New Orleans, LA 70128 | |
| Sandy | Topsy | Citizens Insurance | 6121 4th St., Violet, LA 70092 | |
| Joyce | Davis | Citizens Insurance | 3701 Franklin Avenue, New Orleans, LA 70122 | |
| Sharron | Forges | Citizens Insurance | 5633 Grand Bayou Dr., New Orleans, LA 70129 | |
| Gertie | Washington | Citizens Insurance | 2517 Robert E. Lee Blvd, New Orleans, LA 70119 | |
| Brenda | Barabino | Citizens Insurance | 2704 Tant Drive, Violet, LA 70092 | |
| Lacy | Armstrong | Citizens Insurance | 14145 Poydras Avenue, Baton Rouge, LA 70810 | |
| Sharon | Escalade | Citizens Insurance | 2304 Walker Lane, Meraux, LA 70075 | |
| Jackie | Stepp | Citizens Insurance | 37005 Highway 11, Buras, LA 70041 | |
| Lisa | Mims | Citizens Insurance | 7558 Marquis Street, New Orleans, LA 70128 | |
| Brenda | Randolph | Citizens Insurance | 14068 Qualicreek Ln., New Orleans, LA 70128 | |
| Adrian | Labat | Citizens Insurance | 2708 Shannon Dr., Violet, LA 70092 | |
| Menasha | Lawrence | Citizens Insurance | 4941 Galier Dr., New Orleans, LA 70126 | FZH 0334669 01 |
| Oliver | Davis | Citizens Insurance | 4778 Spain St., New Orleans, LA 70122 | |
| Peter | Smith | Citizens Insurance | 1427 Egania St., New Orleans, LA 70117 | |
| Trina | Johnson | Citizens Insurance | 7005-3007 Pauger St., New Orleans, LA 70115 | FZD0309971 |
| Laurel | Babbitt | Citizens Insurance | 2715 Marengo Street, New Orleans, LA 70115 | |
| Edward | Simmons Jr. | Citizens Insurance | 1718 Webster St., Kenner, LA 70062 | FZH021393603 |
| Gerald | Cameron | Citizens Insurance | 7401 Chardonnoe Dr., New Orleans, LA 70126 | |
| Joyce | Toussaint | Citizens Insurance | 2263 Robert E. Lee Blvd., New Orleans, LA 70122 | FZH 0120359 08 |
| Joyce | Toussaint | Citizens Insurance | 2261 Robert E. Lee Blvd., New Orleans, LA 70122 | |
| Linda | Thomas | Citizens Insurance | 4766 Hickerson Dr., New Orleans, LA 70127 | |
| Annette | Franklin | Citizens Insurance | 2524-2526 Joan Street, New Orleans, LA 70115 | |
| Judy | Jenkins | Citizens Insurance | 135 Miami Pl., Kenner, LA 70065 | |
| Toni | Giarratano | Citizens Insurance | 2729 Gladiolus Street New Orleans, LA 70122 | FZH034949101 |
| Mary Louise | Adams | Citizens Insurance | 1432 Perrin Drive, Arabi, LA 70032 | |
| Lisa | Cox | Citizens Insurance | 2918 Press Street, New Orleans, LA 70126 | |
| Lisa | Cox | Citizens Insurance | 1901 Jeandreau St., Braithwaite, LA 70040 | |
| Lisa | Cox | Citizens Insurance | 1906 Jeandreau St., Braithwaite, LA 70040 | |
| Bruce | Youngblood | Citizens Insurance | 2480 Valpe Dr., Chalmette, LA 70043 | |
| Minnie | Simpson | Citizens Insurance | 2010 Carrot St., New Orleans, LA 70122 | |
| Carl | Poindexter | Citizens Insurance | 4249 Redwood St., New Orleans, LA 70127 | |
| Jean | Cardriche | Citizens Insurance | 2314 St. Maurice Avenue, New Orleans, LA 70117 | |
| Rebecca | Holmes | Citizens Insurance | 3109 Tupelo Street, New Orleans, LA 70117 | |
| Natalee | Washington | Citizens Insurance | 6414 Werner Drive New Orleans, LA 70126 | |
| Joseph | Paillot | Citizens Insurance | 8717-19 Belfast Street New Orleans, LA 70118 | |
| Mavis | Smith | Citizens Insurance | 4202 Downman Rd., New Orleans, LA 70126 | FZH 0117522 08 |
| Marie | Spurlock | Citizens Insurance | 2322 Palmyra St., New Orleans, LA 70119 | |
| Evelyn | Debardeleben | Citizens Insurance | 900 Alabo St., New Orleans, LA-70117 | FZH 0322719 00 |
| Evelyn | Debardeleben | Citizens Insurance | 60003 Gen. Ogden Street, New Orleans, LA 70113 | FZD004256503 |
| Evelyn | Debardeleben | Citizens Insurance | 261921 Willow St., New Orleans, LA 70113 | FZD004256503 |
| Evelyn | Debardeleben | Citizens Insurance | 492323 Magnolia St. New Orleans, LA 70113 | FZD004256503 |
| Evelyn | Debardeleben | Citizens Insurance | 2900 Third St., New Orleans, LA 70113 | FZD004256503 |
| Earlene | Ross | Citizens Insurance | 11000 Curran Blvd, New Orleans, LA 70127 | FZH 024485002 |
| Delease | Williams | Citizens Insurance | 2440 Athis Street New Orleans La 70122 | FZH 024485002 |
| Stephanie | Sander | Citizens Insurance | 4231 Cadiz Street, New Orleans, LA 70125 | FZH035561302 |
| Veronica | Guidry | Citizens Insurance | 2432 Congress Street, New Orleans, LA 70117 | |
| Melvin | Henry | Citizens Insurance | 4471 Wilson Ave., New Orleans, LA 70126 | |
| Wilson | Bowie | Citizens Insurance | 3640 Saint Ferdinand Street, New Orleans, LA 70126 | |
| William | Daly | Citizens Insurance | 115 Stafford Place, New Orleans, LA 70124 | FZH018000405 |
| Billy Ray | Alexander | Citizens Insurance | 2123 Lombard Street, New Orleans, LA 70122 | |
| Savernie | Schenker | Citizens Insurance | 2710 Manley Avenue, Metairie, LA 70001 | FZH005142611 |
| Sammie | Schenker | Citizens Insurance | 2710 Manley Avenue, Metairie, LA 70001 | 6-0039-04916 |
| Cochise | Thornton | Citizens Insurance | 4919 Longfellow Drive, New Orleans, LA 70127 | |
| Richard | Gettie | Citizens Insurance | 3520 Ventura Drive, Chalmette, LA 70043 | |
| Charlena | Robinson | Citizens Insurance | 14606 Curran Rd., New Orleans, LA 70128 | FZH032006701 |
| Adrian | Brown | Citizens Insurance | 3322 Cherry Street, New Orleans, LA 70118 | |
| Verna | Brown-Archig | Citizens Insurance | 8532 Spruce St, New Orleans, LA 70118 | Binder # 28395 |
| Nadine | Jones | Citizens Insurance | 4800 Werner Drive, New Orleans, LA 70126 | FZH005685-12 |
| Noreen | Besse | Citizens Insurance | 3925 Kings Dr., Chalmette, LA 70043 | |
| Coyle | Sicard | Citizens Insurance | 313 West Josephine Street, Chalmette, LA 70043 | FZH005779-10 |
| Lynda | Dyer | Citizens Insurance | 1902 Congress Street, New Orleans, LA 70117 | FZH0105885-09 |
| Nel | Locascio | Citizens Insurance | 3550 Hawthorne Place, New Orleans, LA 70124 | FZH0074817-10 |
| Larry | Peters | Citizens Insurance | 2111 Allen Street #A, New Orleans, LA 70119 | |
| Jane | Conrad | Citizens Insurance | 4934 Lancelot Drive, New Orleans, LA 70127 | |
| Johnny | Tibbs | Citizens Insurance | 2522 Myrtle Street Apt A&B, New Orleans, LA 70119 | |
| Wendell | Gilard | Citizens Insurance | 2010 North Rocheblave St., New Orleans, LA 70119 | |
| Wayne | Schaub | Citizens Insurance | 5812 Argonne Blvd., New Orleans, LA 70124 | |
| Gail | Leonard | Citizens Insurance | 2817-19 Pauger Street, New Orleans, LA 70119 | |
| Andrew | Whittington | Citizens Insurance | 7240 Gordon Street, New Orleans, LA 70117 | |
| Dorothy | Thannan | Citizens Insurance | 8603 Forshey St., New Orleans, LA 70118 | |
| Barbara | Singleton | Citizens Insurance | 2221 Bienville St., New Orleans, LA 70119 | |
| Lisa | Metoyer | Citizens Insurance | 7551 Rochon Ave., New Orleans, LA 70128 | FZH022348803 |
| Brian | Fleury | Citizens Insurance | 4539 State Street Drive, New Orleans, LA 70125 | FZH030184501 |
| Lional | Cones | Citizens Insurance | 530 Primoville Avenue, Arabi, LA 70032 | FZH012865102 |
| Oshea | Albright | Citizens Insurance | 7939 Canterbury Street, New Orleans, LA 70126 | FZH03606700 |
| Sharita | Jones-Douglas | Citizens Insurance | 2926 Music Street, New Orleans, LA 70122 | 225-928-5444 |

6

| | | | | |
|---|---|---|---|---|
| Tierza | Robinson | Citizens Insurance | 2452 Fort Beauregard Boulevard, St. Bernard, LA 70085 | |
| Joyce | Wynn-Parker | Citizens Insurance | 5410 Mandeville St., New Orleans, LA 70122 | CZD0061740-00 |
| Sheila | Casper | Citizens Insurance | 1313 Charbonnet Street, New Orleans, LA 70117 | FZH0105201 |
| Lester | Moreaux | Citizens Insurance | 2301 Yscloskey Hwy, St. Bernard, LA 70085 | |
| Chline | Justin | Citizens Insurance | 4522 Desire Drive, New Orleans, LA 70126 | |
| Honey | Branch III | Citizens Insurance | 728-30 Elmira Street, New Orleans, LA 70114 | P6-259072-1 |
| Honey | Branch III | Citizens Insurance | 901 Valence St., New Orleans, LA 70115 | FZH012342807 |
| Honey | Branch III | Citizens Insurance | 626 Independence St., New Orleans, LA 70117 | FZH012342807 |
| Shannon | Waters | Citizens Insurance | 6128 Derby Pl, New Orleans, LA 70119 | FZH012342807 |
| Cynthia | Howard | Citizens Insurance | 7651 Morel Street, New Orleans, LA 70128 | |
| Oralene | Williams | Citizens Insurance | 7409 Dogwood Dr., New Orleans, LA 70126 | |
| Gwendolyn | Washington | Citizens Insurance | 1806 St. Philip St., New Orleans, LA 70116 | 1B0402902 |
| Gwendolyn | Washington | Citizens Insurance | 931 N. Derbigny St., New Orleans, LA 70116 | |
| Gwendolyn | Washington | Citizens Insurance | 1602 St. Philip St., New Orleans, LA 70116 | |
| Gloria | Merlin | Citizens Insurance | 4423 Dreux Avenue, New Orleans, LA 70126 | |
| Glory | Later | Citizens Insurance | 4229-4231 Hollygrove Street, New Orleans, LA 70114 | FZ501178365-05 |
| Ortie | Washington | Citizens Insurance | 2730 Robert S. Lee Boulevard, New Orleans, LA 70122 | FZH0178365-05 |
| Ortie | Washington | Citizens Insurance | 2013-15 Conti Street, New Orleans, LA 70119 | 806825182 |
| Joseph | Montegut | Citizens Insurance | 2514 & 2516 North Robertson, New Orleans, LA 70117 | 177700521028 00 |
| Oatel | Sullivan | Electric Insurance Company | 8929 Palm Street New Orleans, LA 70118 | 6217610911 |
| Ronald | LaMothe | Encompass Insurance Company | 4001 Monroe Street, New Orleans, LA 70118 | 148008853 |
| Ronald | LaMothe | Encompass Insurance Company | 4003 Monroe Street, New Orleans, LA 70118 | 148008853 |
| Earl | Joens Jr. | Essex Insurance Company | 803 Marigny Street, New Orleans, LA 70117 | 083 840800 9905, APP23011 |
| Izzie | Lee | Farm Bureau Insurance | 4928 Little John Dr., New Orleans, LA 70128 | |
| Gayle | Nunery | Farm Bureau Insurance | 326 Tiffany Street, Slidell, LA 70461 | H0308998 |
| Elaine | Murphine | Farm Bureau Insurance | 2425 Marietta Street, Chalmette, LA 70043 | H0338119 |
| Regina | Schlegel | Farmer's Insurance Group | 6124 Stellaire Dr., New Orleans, LA 70124 | |
| Jaward | Blaine | Fidelity Insurance Company | 7356 Morel Street, New Orleans, LA 70128 | NP5-000019175 |
| Gwendolyn | Perkins | Fidelity Insurance Company | 2444 Milhra Street, New Orleans, LA 70122 | LJRB30000068 |
| Henry | Frausto-vich | Fidelity Insurance Company | 3105 Champagne Drive, Chalmette, LA 70043 | |
| Harold | Joseph | Fidelity Insurance Company | 4818 Arthur Drive, New Orleans, LA 70127 | |
| Roberts | Jackson | Fidelity Insurance Company | 5901 Bocoich St, New Orleans, LA 70122 | FZH041219309 |
| James | Bennett | Fidelity Insurance Company | 3329 Meuzsen Lane Meraux, LA 70075 | L1786704 |
| Sylvin | Walker | Fidelity Insurance Company | 2390 Anne Marie Court, New Orleans, LA 70128 | HH378201060-1 |
| Owen | Marcuse | Fidelity Insurance Company | 3501 Ashley Drive, Violet LA, 70092 | FZH027964202 |
| Paul | Lee | Fidelity Insurance Company | 2600 Anne Marie Court, New Orleans, LA 70128 | |
| Michael | Martin | Fidelity Insurance Company | 3009 Veronica Drive, Chalmette, LA 70043 | |
| Rebecca | Scott-Shallowhorse | Fidelity Insurance Company | 7620 Pine Ridge Street, New Orleans, LA 70128 | NF5026632 |
| Geraldine | Torres | Fidelity Insurance Company | 3104 Tara Drive, Violet, LA 70092 | |
| Ethel | Roberts | Fidelity Insurance Company | 4908 East View Drive, New Orleans, LA 70126 | 177700024488-02 |
| Alvora | Mazilleu | Fidelity Insurance Company | 4731 Rosemont Place, New Orleans, LA 70126 | |
| David | Johnson | Fidelity Insurance Company | 1804 Lindy Lou Drive, St. Bernard, LA 70085 | 177700148694-02 |
| Rosemary | Twas | Fidelity Insurance Company | 6926 Fleur De Lis, New Orleans, LA 70124 | |
| Catherine | Foss | Fidelity Insurance Company | 9655 Avenue A, New Orleans, LA 70124 | |
| Ruth | Etata | Fidelity Insurance Company | 3845-47 Colbert Street, New Orleans, LA 70126 | |
| Linda | Wilson | Fidelity Insurance Company | 6140 Erin Drive, New Orleans, LA 70126 | |
| Joell | Ferenton | Fidelity Insurance Company | 6223 Magnolia Street, New Orleans, LA 70118 | 87-02003167-2005 |
| Albert | Leininger | Fidelity Insurance Company | 217 North Telemachor Street, New Orleans, LA 70119 | |
| Mark | Boudreaux | Fidelity Insurance Company | 3613 Bartolo Dr., Meraux, LA 70075 | |
| Edgar | Guillemette | Fidelity Insurance Company | 4956 Lonely Oak Drive New Orleans, LA 70126 | |
| Byron | Griffin | Fidelity Insurance Company | 10123 Airwood Street, New Orleans, LA 70127 | |
| Annie | Montana | Fidelity Insurance Company | 2802 North Dorgenois St., New Orleans, LA 70117 | |
| Gloria | Breaux | Fidelity Insurance Company | 3833 Sun Ker Dr., Harvey, LA 70058 | |
| Wesley | Vining | Fidelity Insurance Company | 3304 Cleyland Ave ONew Orleans, LA 70119 | |
| Frank | Mayes | Fidelity Insurance Company | 5115 Dumaine Street, New Orleans, LA 70119 | |
| Brenda | Young | Fidelity Insurance Company | 2209 Rosetta Drive, Chalmette, LA 70043 | |
| Donna | Jackson | Fidelity Insurance Company | 2713 Tricia Court, New Orleans, LA 70128 | |
| Joseph | Meyers | Fidelity Insurance Company | 1322 Tricou Street, New Orleans, LA 70117 | XH8084 |
| Leonard | Noto | Fidelity Insurance Company | 3415-17 Elysian Fields Ave., New Orleans, LA 70122 | |
| Angela | Banks | Fidelity Insurance Company | 4614 Werner Drive, New Orleans, LA 70126 | 24-CS-7615-9 |
| Craig | Magleby | Firemen's Fund Insurance | 2437 Jefferson Ave., New Orleans, LA 70115 | |
| Rodney | Anglada | First Premium Insurance Group | 2205 Guilliot Drive, St. Bernard, LA 70085 | LI057772 |
| Earl | Long | GMAC | 5519 Pratt Dr., New Orleans, LA 70122 | |
| Wilfred | Ellois | Great American Insurance Company | 5736 S. Claiborne Ave., New Orleans, LA 70125 | |
| Victor | DuRapeu Jr. | Hanover Insurance | 5100 Elysian Fields Avenue, New Orleans LA 70122-4013 | HVO 5353484 |
| Selma | Dupre | Hanover Insurance | 4901 Rhodes Drive ONew Orleans, LA 70126 | FN04420234 |
| Dennis | Scheuermann | Hanover Insurance | 6374 Orleans Ave., New Orleans, LA 70124-Home | |
| Jose | Luecke | Hanover Insurance | 2412 Jackson Blvd, Chalmette, LA 70043 | 064754960F |
| Jung Lien | Tusa | Hanover Insurance | 234 W. Harrison Avenue, New Orleans, LA 70124 | 00-733447802 |
| Kathleen | O'Donnell | Hanover Insurance | 412 S. Alexander St. New Orleans, LA 70119Q | |
| Doris | Warren | Hanover Insurance | 1526 Seville Drive, New Orleans, LA 70122 | HNO 4498629 |
| Harold | Blappert | Hanover Insurance | 4611 Hickorson Dr., New Orleans, LA 70127 | |
| Frederick | Jones | Hanover Insurance | 11248 Winnock Drive, NEw Orleans, LA 70128 | |
| Jean | Lawrence | Hanover Insurance | 5660 Red Maple Drive ONew Orleans, LA 70126 | |
| Ronald | Brown | Hanover Insurance | 1660 St. Bernard Avenue, New Orleans, LA 70116 | |
| Patrick | O'Donnell | Hanover Insurance | 414 S. Alexander Street, New Orleans, LA 70119 | |
| Catherine | Johnson | Hartford Insurance | 2515 Lacombe Street, New Orleans, LA 70127 | 55-RBB-709541 |
| Dale | Delpit | Hartford Insurance | 43 E. Blue Ridge Court, New Orleans, LA 70128 | 55RBB640010 |
| Lorenta | Frechling | Hartford Insurance | 7451 Seven Oaks Road, New Orleans, LA 70128 | 3252030185E |
| Lorenta | Frechling | Hartford Insurance | 7451 Seven Oaks Road, New Orleans, LA 70128 | 55RBA676074 |
| Sester | Myers | Hartford Insurance | 4024 American Street, New Orleans, LA 70126 | |
| Meah-bhi | Lally | Hartford Insurance | 3824 Volpe Drive, Chalmette, LA 70043 | |
| Dorothy | Carter | Hartford Insurance | 1971-73 Rochebiave St., New Orleans, LA 70119 | 177700096319-03 |
| Anna | Clay | Hartford Insurance | 2332-2333 Joliet Street, New Orleans, LA 70122 | |
| Karen | Cameron | Hartford Insurance | 7168 Grey Oaks DriveONew Orleans, LA 70126 | |
| Vernon | Ernst | Hartford Insurance | 7236 Patricia Street, Arabi, LA 70032 | 98B391055 |
| Elic | Fontenot | Hartford Insurance | 3500 Pecan Drive, Chalmette, LA 70043 | 015-756-410, 55RBA445146 |

| First | Last | Insurance Company | Address | Number |
|---|---|---|---|---|
| Erik | Anderson | Hartford Insurance | 4631 Alphonse Drive, Metairie, LA 70006 | |
| Joyce | Dugas | Hartford Insurance | 4709 St. Ferdinand Drive New Orleans, LA 70126 | |
| Yvonne | Holiday | Hartford Insurance | 8850 Apricot, New Orleans, LA 70118 | 55RBB613307 |
| Mary | Murray | Hibernia Insurance Company | 1517 Harrison Avenue, New Orleans, LA 70122 | 18PC73190 |
| Gloria | Broussard | Horace Mann Insurance Company | 541 Warrington Drive, New Orleans, LA 70122 | |
| Reagan | Croff | Independent Insurance Company | 3126 St. Bernard Ave., New Orleans, LA 70119 | 17001140266 |
| Ethel | Williams | Independent Insurance Company | 2038-36 Pauline Street, New Orleans, LA 70117 | |
| Albert | Lemieger | Insurance Underwriters LTD | 217 N. Telemaco Street, Metairie, LA 70001 | |
| Davis | Hervey | Lafayette Insurance Company | 2039 Feliciana Street, New Orleans, LA 70117 | 80563673 |
| Amy | Corca | Lafayette Insurance Company | 4525 Elishield Drive, Mereux, LA 70075 | 80823728 |
| Philip | Croft | Lafayette Insurance Company | 2321 Lamanche Street, New Orleans, LA 70117 | |
| Shelby | LaCroix | Lafayette Insurance Company | 2008 St. Maurice Avenue, New Orleans, LA 70117 | 89691751 |
| Kim | Lindsey | Lafayette Insurance Company | 3517 St. Ferdinand Street, New Orleans, LA 70126 | 80840391 |
| Jackson | Carter | Lafayette Insurance Company | 3211 Marietece Street, New Orleans, LA 70118 | 80704954 |
| Geannie | Mayberry | Lafayette Insurance Company | 7926 W. Laverne Street, New Orleans, LA 70126 | |
| Ronald | Bierria | Lafayette Insurance Company | 7529 Morel Street, New Orleans, LA 70117 | |
| Caroline | Brown | Lafayette Insurance Company | 2325 Tennessee St, New Orleans, LA 70117 | 80579259 |
| Margaret | Schoennagel | Lafayette Insurance Company | 814 Voisin Street, New Orleans, LA 70124 | |
| Temple | Stewart | Lafayette Insurance Company | 1508 Andry Street, New Orleans, LA 70117 | |
| Alice | Tapler | Lafayette Insurance Company | 1415 France Street, New Orleans, LA 70117 | |
| Sandra | Cwabe | Lafayette Insurance Company | 1616 & 1618 Roundelin Dr, New Orleans, LA 70119 | 73424598 |
| Edith | Murdoch | Lafayette Insurance Company | 2300 Bartholomew St #B, New Orleans, LA 70117 | 80586334 |
| Louis | Adams | Lafayette Insurance Company | 2419 Leonidas St, New Orleans, LA 70118 | |
| Cecille | Williams | Lafayette Insurance Company | 1800 Marigny Street New Orleans, LA 70117 | |
| Victor | Bruno | Lafayette Insurance Company | 436 South Saint Patrick Street, New Orleans, LA 70119 | 18B39749-3 |
| Norman | Bourque | Lafayette Insurance Company | 5617 Olemina St., Kenner, LA 70065 | |
| Kelly | Jessie | Lexington Insurance Company | 7539 Lady Gray St., New Orleans, LA 70127 | 21080697596 |
| David | Breland Jr. | Lexington Insurance Company | 2528 Prencisa Ave., New Orleans, LA 70122 | |
| David | Breland Jr. | Lexington Insurance Company | 2528 Prencisa Ave., New Orleans, LA 70122 | 809700495 |
| David | Breland Jr. | Lexington Insurance Company | 2528 Prencisa Ave., New Orleans, LA 70122 | |
| Ron | Lemoine | Lexington Insurance Company | 3504 Mumphrey Road, Chalmette, LA 70043 | |
| Wiley | Alea | Lexington Insurance Company | 2133 Pine St., New Orleans, LA 70118 | |
| Katherine | Jahncke | Lexington Insurance Company | 4241-43 General Pershing Street, New Orleans, LA 70125 | |
| Carroll | Hebert | Lexington Insurance Company | 6011 Chacham Drive, New Orleans, LA 70122 | |
| Roger | McConnell | Lexington Insurance Company | 125 Mound Ave., New Orleans, LA 70124 | |
| Sunni | Trinity | Liberty Mutual Insurance Company | 4851 Redwood Street, New Orleans, LA 70127 | H52-291-086819-005-4 |
| Gertrude by Arnbie | Herbert | Liberty Mutual Insurance Company | 1914 Alexander Avenue, Arabi, LA 70032 | H22-291-327770-005-4 |
| Mergo | Alba | Liberty Mutual Insurance Company | 300 Cougar Drive(Arabi), LA 70032 | H32-291-483-808-005-2 |
| Calvin | Martinez | Liberty Mutual Insurance Company | 5499 Debouchel Blvd., Mereux, LA 70075 | |
| Patsy | Davis | Liberty Mutual Insurance Company | 1310 Seville Drive, New Orleans, LA 70122 | |
| Alexander | Byrd | Liberty Mutual Insurance Company | 6 Christopher Court, New Orleans, LA 70128 | |
| Carlos | Guerrero | Liberty Mutual Insurance Company | 6206-6208 Pasteur Boulevard, New Orleans, LA 70122 | |
| Linda | Stalls | Liberty Mutual Insurance Company | 8318 Piedmont Dr., New Orleans, LA 70122 | |
| Joyce | Dayah | Liberty Mutual Insurance Company | 1435 Madrid Street, New Orleans, LA 70122 | |
| Swidge | Cerda | Liberty Mutual Insurance Company | 8524 Benjamin Dr., Chalmette, LA 70043 | |
| Francis | Collins | Liberty Mutual Insurance Company | 2264 LaFreniere Street, New Orleans, LA 70122 | H32-291-011265-005 |
| Pamela | Davis | Liberty Mutual Insurance Company | 6031 Chef Menteur Highway, New Orleans, LA 70126 | |
| Cantelle | Reed-Smith | Lloyds of London | 7111 Foch Boulevard, New Orleans, LA 70126 | LIT0035959 |
| Rhonda | Frazier | Lloyds of London | 7733 N. Coronet, New Orleans, LA 70126 | LLD0458350 |
| Cheryl | Autenieu | Lloyds of London | 3610 Palm Street, New Orleans, LA 70118 | |
| Davida | Martin | Lloyds of London | 4631 St. Ferdinand Drive, New Orleans, LA 70126 | 080UL3465-0 |
| Lou | Negrotto | Lloyds of London | 6048 Canal Boulevard, New Orleans, LA 70124 | |
| Joshua | Davis | Lloyds of London | 4914 Downe Dr, New Orleans, LA 70127 | HO2735 |
| | Heritage Academy Ltd | Lloyds of London | 2900 Wyenwood Drive, Metairie, LA 70003 | |
| Standy | Cyrus | Louisiana Farm Bureau | 7620 Tricia Court, New Orleans, LA 70128 | P2H011868709 |
| Joanne | Serio | Louisiana Farm Bureau | 5829 Charles Drive, Chalmette, LA 70043 | |
| Clarence | Williams | Louisiana Farm Bureau | 4910 Gawain Street, New Orleans, LA 70127 | |
| Brenda | Delpit | Louisiana Joint Reinsurance | 7445 Beau St, New Orleans, LA 70126 | |
| Estelle | Hooker | Louisiana Property Insurance Corp. | 1900 & 1902 Benton Street, New Orleans, LA 70117 | |
| Glenda | Walters | Louisiana Property Insurance Corp. | 8601 Scottsdale Drive, New Orleans, LA 70128 | |
| Karen | Brown | Louisiana Property Insurance Corp. | 11 Old Hickory Ave., Chalmette, LA 70043 | |
| Mildred | White | Massachusetts Bay Insurance Company | 35272 Bayou Liberty Road, Slidell, LA 70460 | |
| Martin | Gutierrez | MetLife Insurance | 3300 VanCleave Drive, Mereux, LA 70075 | 6890469770 |
| Barbara | Fleming | MetLife Insurance | 7001 Bundy Rd., K-31, New Orleans, LA 70127 | DAB41139 |
| Bardell | Robinson | MetLife Insurance | 2439 Athis Street, New Orleans, LA 70122 | 4551422810 |
| Gerald | Robinson | MetLife Insurance | 2439 Athis Street, New Orleans, LA 70122 | 3012125700 |
| Diane | Schwindt | MetLife Insurance | 3000 Karen Drive, Chalmette, LA 70043 | |
| Carla | Marpster | MetLife Insurance | 2908 Bradbury St.(New Orleans, LA 70075 | |
| Rosemail | Pané | MetLife Insurance | 1110 Parkwood Court North(New Orleans, LA 70128 | 70-3557173652 |
| Antoinette | Smith | MetLife Insurance | 4791 Roselib Dr., New Orleans, LA 70122 | |
| Patricia | Brown-Thomas | MetLife Insurance | 6370 Dorthea Street, New Orleans, LA 70126 | |
| Nellie | Hogan | MetLife Insurance | 1401 St. Maurice Avenue, New Orleans, LA 70117 | 2046112720 |
| Paula Ann | Davis | Metropolitan Insurance | 3804 Ventura Drive, Chalmette, LA 70043 | 1334565980 |
| Ayla | Simmons | Metropolitan Insurance | 6967 Neptune Court, New Orleans, LA 70126 | |
| Gloria | Plaisance | Metropolitan Insurance | 2521 Bebwhin Dr., St. Bernard, LA 70085 | 4585038640 |
| Antehonse | Quidry | Metropolitan Insurance | 9101 Virtue St., Chalmette, LA 70043 | |
| Alexanne | Quidry | Metropolitan Insurance | 9101 Virtue St., Chalmette, LA 70043 | |
| Robert | Shahine Jr | National Security Fire & Casualty Co. | 2508 Riverbend Dr., Violet, LA 70092 | HO5120 |
| Jolie | Plaisier | OCWEN | 2329 Forstall Street, New Orleans, LA 70117 | ALRD723121E8095 |
| Johnny | Hicks Jr. | Oxford Insurance Company | 2611 Clover Street, New Orleans, LA 70122 | |
| Alfred | Peleau | Oxford Insurance Company | 5128 Boycourier Ct.(New Orleans, LA 70126 | |
| Nathaniel | Cassell | Praclise Insurance Company | 2510-12 Desintde Street, New Orleans, LA 70117 | 1910-80890 |
| Alton | Fulton | Republic Insurance | 5721 Wright Road(New Orleans, LA 70128 | H30452187815 |
| Michael | Dejole | Republic Insurance | 3400 Asmote St., New Orleans, LA 70122 | |
| Leslie | Martinez | Republic Insurance | 2023 Cadia St. New Orleans, LA 70115 | 352053 |
| Salvator | Njike | Republic Insurance | 5014 Alvar St., New Orleans, LA 70117 | HH277579201 |
| Lucinda | Wilson | Safeco Insurance | 2685 Clover Street, New Orleans, LA 70122 | MH7910292B |

| | | | | |
|---|---|---|---|---|
| Robyn | Moore | Safeco Insurance | 5620 New England Drive, New Orleans, LA 70129 | |
| Willie | Johnson | Scottsdale Insurance | 1920 Tupa Drive, Violet, LA 70092 | 39978 |
| Clarence | Nelson | Scottsdale Insurance | Christian Light Missionary BC., 1809 Gov. Nichols St, N.O., LA 71006 | DJ80572437 |
| Lynn | Thomas | Security Plan Fire Insurance Company | 2311 Miro Street, New Orleans, LA 70119 | 6114905 |
| Glhriza | Webb | Security Plan Fire Insurance Company | 1125 Delery Street, New Orleans, LA 70117 | 0-06205959 |
| Darrell | Livas | Security Plan Fire Insurance Company | 318 So. Cortez Street, New Orleans, LA 70119 | 9 e65297053 |
| Dorothy | LaFrance | Security Plan Fire Insurance Company | 6601 Downman Road, Apartment 841, New Orleans, LA 70126 | |
| Sherry | Thomas | Security Plan Fire Insurance Company | 7230 Cabala Lane, Violet, LA 70092 | |
| Dorothy | LaFrance | Security Plan Fire Insurance Company | 1810 Gravilly Boulevard #A, New Orleans, LA 70119 | |
| Robin | James | Security Plan Fire Insurance Company | 1017 Gordon, New Orleans, LA 70117 | |
| Chantell | Pierre | Security Plan Fire Insurance Company | 8500 Gervais Street, New Orleans, LA 70127 | 6157461 |
| Mary re. | Square | Security Plan Fire Insurance Company | 800 Bayou Rd., St. Bernard, LA 70032 | 06068132-0 & 06068133-0 |
| Stechman & Wayn | Jones | Southwest Business Corp. | 6223/39 Franklin Avenue, New Orleans, LA 70122 | SVC0002006 |
| Leonel | Parker Jr. | State Farm Insurance | 7560 Morel Street, New Orleans, LA 70128 | 18-51-0784-8 |
| Sonja | Brunious | State Farm Insurance | 4937 Long Fellow Road, New Orleans, LA 70127 | 18-BB-1262-1 |
| Virginia | Bouvier | State Farm Insurance | 4816 Paigear Street, New Orleans, LA 70126 | 18C2439741 |
| Kenneth | Avery | State Farm Insurance | 5780 Warrington, New Orleans, LA 70122 | 98CW1659Y |
| Robert | Walters | State Farm Insurance | 2 Gordon Plaza Drive, New Orleans, LA 70126 | 18-47-45665 |
| Elizabeth | Pier | State Farm Insurance | 5108 Touro Street, New Orleans, LA 70122 | 18-BM-8904-8 |
| Kerry | Lloyd | State Farm Insurance | 6014 Vermillion Blvd., New Orleans, LA 70122 | 18ED6400-7 |
| Hernanese | Dean | State Farm Insurance | 5608 Elysian Fields Avenue, New Orleans, LA 70122 | 18-E2-0365-2 |
| Darren | Dave | State Farm Insurance | 8800 I-10 Service Road #26, New Orleans, LA 70127 | 18-C6-6058-2 |
| Darren | Dave | State Farm Insurance | 4001 Premiss Avenue, New Orleans, LA 70126 | FP-7923 |
| Michael | Wiggins Sr. | State Farm Insurance | 19-16 Scais Street, New Orleans, LA 70126 | FP-7923 |
| Maurau | Koch | State Farm Insurance | 1917 Lafarge Street, New Orleans, LA 70126 | 18-CY-68l3-0 |
| Houssni | Koch | State Farm Insurance | 3619 Shangrila, Chalmette, LA 70043 | 931749806 |
| Houssni | Koch | State Farm Insurance | 3409-11 Shangrila, Chalmette, LA 70043 | 98C259845 |
| Houssni | Koch | State Farm Insurance | 5635-37 Burgundy St., New Orleans, LA 70117 | NIL0017851 |
| Houssni | Koch | State Farm Insurance | 8345-47 Deerfield Dr., Chalmette, LA 70043 | 18PO46562 |
| Urvild | Olardina | State Farm Insurance | 6517-19 Douglas St., New Orleans, LA 70117 | 98231204-8 |
| Diane | Campbell-Sandres | State Farm Insurance | 1808 Solerell Drive, Arabi 70032 | |
| Sr. | Messick | State Farm Insurance | 2216-18 S. Salcedo Street, New Orleans, LA 70125 | 1040-8958-22 |
| Carlur | James Jr. | State Farm Insurance | 7370 Weaver Avenue, New Orleans, LA 70127 | 18027437-3 |
| Walter | Amelen | State Farm Insurance | 2417 Rosmia Drive, Chalmette, LA 70043 | 18-BQ-0203-3 |
| Syvain | Taylor | State Farm Insurance | 3701 Brinsimath Drive, New Orleans, LA 70128 | 18-6H-1133-3F |
| Pockets | Gibbs | State Farm Insurance | 2630 Forstall Street, New Orleans, LA 70117 | 18-57-6614-6 |
| Rodney | Hill | State Farm Insurance | 6941 Whitmore Place, New Orleans, LA 70128 | 186431148 |
| Patricia | Carney | State Farm Insurance | 4917 Chantilly Drive, New Orleans, LA 70126 | 18-07-5931-4 |
| Patricia | Carney | State Farm Insurance | 7630 Dune Drive, New Orleans, LA 70128 | |
| Gloria | James | State Farm Insurance | 4031 Quail Creek, New Orleans, LA 70128 | |
| Charles | Morris | State Farm Insurance | 4501-03 Benjie Drive, New Orleans, LA 70126 | 18-17-55851 |
| Deli | Lee | State Farm Insurance | 1933 Triopo Street, New Orleans, LA 70117 | 18-81-1175-8 |
| Kevin | Cormier | State Farm Insurance | 5672 Stillwater Drive New Orleans, LA 70128 | 18-57-3982-6 |
| John | Belton | State Farm Insurance | 7607 Tricia Ct., New Orleans, LA 70128 | 18-RA-0069-2 |
| Justice | Smith | State Farm Insurance | 2116 Legend Drive, Meraux, LA 70075 | 98-3X-9923-9 |
| Akanle | Ford | State Farm Insurance | 4901 Camelot Drive, New Orleans, LA 70127 | 18-56-0462-6 |
| Karen | Acosta | State Farm Insurance | 7071 Ridgefield Rd., Apt 65, New Orleans, LA 70128 | 18-51-2251-5 |
| Fohus | Lee | State Farm Insurance | 3212 Jacob Drive, Chalmette, LA 70043 | 18-CQ-04878-1 |
| Rosella | Trench | State Farm Insurance | 5879 Louis Prima Drive East, New Orleans, LA 70128 | 18-51-3722-1 |
| Evelyn | Rivers | State Farm Insurance | 4910 Hauck Drive, New Orleans, LA 70127 | 18-02-7653-0 |
| Jerome | Laclava | State Farm Insurance | 9524 Lady Gray Street, New Orleans, LA 70127 | 18-BX5921-1 |
| Paul | Hoffman | State Farm Insurance | 4508 Colony Drive, Meraux, LA 70075 | 18-B7-7630-4 |
| Michael | Danteive | State Farm Insurance | 212 Mink Drive, Arabi, LA 70032 | 18-BF-9996-8 |
| Michael | Destarive | State Farm Insurance | 3513 St. Marie Street, Meraux, LA 70075 | 98-RF-4285-1 |
| Glena | Thompson | State Farm Insurance | 3513 St. Marie Street, Meraux, LA 70075 | 18-er-3700.0 |
| Mevie | Prevost | State Farm Insurance | 1896 Joseph Drive, Saint Bernard, LA 70085 | 18-66-1808-3 |
| Diana | Hauck | State Farm Insurance | 4747 Crespo Avenue, New Orleans, LA 70127 | 18BI17888 |
| Wanda | Santa Marina | State Farm Insurance | 2405 Judy Drive, Meraux, LA 70075 | 18-BB-0608-6 |
| Salender | Testrinth Sr. | State Farm Insurance | 7530 Endeavors Court, New Orleans, LA 70129 | 18SL9228F |
| Angela | Morrell | State Farm Insurance | 2205 Lena Drive, Chalmette, LA 70043 | |
| Brandi | Torres | State Farm Insurance | 12245 N.E. 10 Service Road, Unit 1004, New Orleans, LA 70128 | 18-EK0876-6 |
| Brandi | Torres | State Farm Insurance | 2124 Landry Court, New Orleans, LA 70128 | 98-JRR478-8 |
| Carol | Hocke | State Farm Insurance | 2316 Earl Drive, New Orleans, LA - rental | 98-3X7742O-2, 18-BF4671-6 |
| Gary | Goos | State Farm Insurance | 2221 Erienne Drive, Meraux, LA 70075 | 18BF-0008-2 |
| Duke | Francisco | State Farm Insurance | 3205 Veronica Drive, Chalmette, LA 70043 | 98RM44838 |
| Linda | Heffanson | State Farm Insurance | 7085 Edgefield Dr., New Orleans, LA 70128 | 18-17-5222-2 |
| Michael | Armstrong | State Farm Insurance | 2924 Blomquist, Meraux, LA 70075 | 18-R235-535 |
| Moen | Howare | State Farm Insurance | 5053 Good Drive, New Orleans, LA 70127D | 18-C6-1556-6 |
| Norm | Honora | State Farm Insurance | 5779 Louis Prima Drive West, New Orleans, LA 70128 | 18-22-2622-7 |
| Debra | Adams | State Farm Insurance | 5779 Louis Prima Drive West, New Orleans, LA 70128 | 95-C6-204708 |
| Eva | Dow | State Farm Insurance | 7540 Wave Drive, New Orleans, LA 70128 | |
| Phillip | Lawless III | State Farm Insurance | 3113 Lena Dr., Chalmette, LA 70043 | |
| Daniel | Coleman | State Farm Insurance | 7623 Ebbtide Drive, New Orleans, LA 70126 | |
| Randy | Sigur | State Farm Insurance | 5431 St.Claude AvenueOINew Orleans, LA 70117 | |
| Troya | Ash | State Farm Insurance | 6300 Peoples Avenue, New Orleans, LA 70122 | |
| Bandler | Lechner | State Farm Insurance | 7540 Primrose Drive New Orleans, LA 70118 | |
| Lynette | McKenzie | State Farm Insurance | 7827 Powhatan Street, New Orleans, LA 70126 | 18-EJ-5823-7 |
| Lynette | McKenzie | State Farm Insurance | 10010 EL I-10 Service Road, New Orleans, LA 70117 | 181EEK73091 |
| Gerald | Theusss | State Farm Insurance | 10010 EL I-10 Service Road Unit C-207 - Public Storage, New Orleans | 1818EK73091 |
| DeAnna | Hutchinson | State Farm Insurance | 3512 St. Marie St., Meraux, LA 70075 | 18-C6-3829-7 |
| Aubrey | Hutchinson | State Farm Insurance | 7601 Wave Dr. New Orleans, LA 70129 | |
| George | Green | State Farm Insurance | 3378 De Saix Boulevard, New Orleans, LA 70119 | |
| Sedqwith | Ingild | State Farm Insurance | 500 Wall Blvd., Apt 96, Gretna, LA 70056 | 18-66-1808-3 |
| Jenna | Theresion | State Farm Insurance | 8231 Alvar Street, New Orleans, LA 70117 | |
| Rich | Dempster | State Farm Insurance | 1400 Mehle Avenue, Arabi, LA 70032 | 18-BB0908-6 |
| Lewis | Johnson | State Farm Insurance | 2018 Arts Street, New Orleans, LA 70117 | 18-5319228F |

| | | | | |
|---|---|---|---|---|
| Kevin | Wright | State Farm Insurance | 7410 Finchley Road, New Orleans, LA 70126 | |
| Carroll | Forster | State Farm Insurance | 13941 Curran Road, New Orleans, LA 70128 | 18-37-1183-5 |
| Kenyon | McCormick | State Farm Insurance | 3401 Franklin Ave., New Orleans, LA 70126 | 410-3438-22 |
| Anthony | Romano | State Farm Insurance | 3205 Oak Drive, Violet, LA 70092 | 18-EP-9671-6, 98-D7-4756-6 |
| Beatie | Jones | State Farm Insurance | 5101 N. Villere Street, New Orleans, LA 70117 | 18-BY1099-9 |
| Curtis | Ducote | State Farm Insurance | 1210 Highway 39, Braithwaite, LA 70040 | 18PO73190 |
| Shirley | Martin | State Farm Insurance | 4854 Lonely Oak Dr., New Orleans, LA 70126 | |
| Shawn | Jenkins | State Farm Insurance | 7113 Northgate Drive, New Orleans, LA 70128 | 98RM44838 |
| Stephen | Snyder | State Farm Insurance | 1932 Francis Carroll Drive, St. Bernard, LA 70085 | 18-C6-1556-6 |
| Lois | St. Cyr | State Farm Insurance | 4837 Wright Road, New Orleans, LA 70128 | 98-RB2831-9 |
| Ronald | Cordier | State Farm Insurance | 7236-38 Werfield Street, New Orleans, LA 70126 | |
| Ursula | Watts | State Farm Insurance | 7736 Dorsett Drive, New Orleans, LA 70126 | 18-05-1653-6 |
| Ruth | Clark | State Farm Insurance | 7340 Shaw Avenue, New Orleans, LA 70127 | 18-E2-3691-6 |
| Eddie | Callahan | State Farm Insurance | 6643 Benedict Drive, Marrero, LA 70072 | |
| Daniel | Luther | State Farm Insurance | 754 Robert E. Lee Blvd., New Orleans, LA 70124 | |
| Leonard | Jones III | State Farm Insurance | 4810 Sandalwood St., New Orleans, LA 70127 | 18-354856-5 |
| Desisie | Robinson | State Farm Insurance | 209 Foxcroft Drive, Slidell, LA 70461 | 18-46-0190-8 |
| Nathaniel | Hartford | State Farm Insurance | 5119 Sandhurst Drive, New Orleans, LA 70126 | 18-B1-1888-0 |
| Kimberly | LeBrunza | State Farm Insurance | 413 Perrin Drive, Arabi, LA 70032 | 18-C4-4123-5 |
| Mary | West | State Farm Insurance | 7942 Leeda Street, New Orleans, LA 70126 | 18EJ58237 |
| Patricia | Curtis | State Farm Insurance | 6518 Virgilian St, New Orleans, LA 70126 | 18-43-3374-9-F |
| Jo-Ellen | Moyeaux | State Farm Insurance | 211 Ringold, New Orleans, LA 70124 | 18-3J5-6526-8 |
| Donald | Wheeler | State Farm Insurance | 4719 Evangeline Drive, New Orleans, LA 70127 | 18-37-1839-0 |
| Petrina | Johns | State Farm Insurance | 7548 Trivia Court, New Orleans, LA 70128 | 98-RR-8174-3 |
| Alvin | Fasic | State Farm Insurance | 7039 General Haig St., New Orleans, LA 70124 | |
| Karen | Cloverie | State Farm Insurance | 2213 Torres Dr., St. Bernard, LA 70085 | |
| Eugene | Lefevre | State Farm Insurance | 4240 San Remo Road, New Orleans, LA 70129 | 18BM50310 |
| Raymond | Gardner III | State Farm Insurance | 6212 Marigny Street, New Orleans, LA 70122 | |
| David | McNeil | State Farm Insurance | 7311 Alabo St., New Orleans, LA 70126 | |
| Cinie | Griffing | State Farm Insurance | 3715-15 Dumaine Street, New Orleans, LA 70119 | 18-BY-1099-9 |
| Albert | Wallace | State Farm Insurance | 2713 Lena Drive, Chalmette, LA 70043 | 24-JQ-7643-9, 18-960841-5 |
| Audrey | Johnson | State Farm Insurance | 3444 Toledano St., New Orleans, LA 70125 | |
| Pat | Hebert | State Farm Insurance | 2411 Button Street, Chalmette, LA 70043 | |
| Henry | Molden | State Farm Insurance | 7640 Bauntere Road, New Orleans, LA 70126 | |
| Robert | Pantano | State Farm Insurance | 2113 Edgar Dr., Violet, LA 70092 | |
| Venice | Carter | State Farm Insurance | 3651 Clematis Avenue, New Orleans, LA 70122 | |
| Geraldine | Blanchard | State Farm Insurance | 6001 Warrington Dr., New Orleans, LA 70122 | |
| Rawzke | Porobil | State Farm Insurance | 6642 General Haig Street, New Orleans, LA 70124 | 18-BB-0551-4 |
| Sam | Shavich | State Farm Insurance | 2020 Sylvia Blvd., St. Bernard, LA 70085 | 18-BD-8539-6, 18-47-3620-8 |
| Freddie | Sawyer Jr. | State Farm Insurance | 10 Brown Lee Court, new Orleans, LA 70128 | 18-920410-6 |
| Ollie | Hunt | State Farm Insurance | 3551 Red Bud St., Zachary, LA 70791 | |
| Eric | Campo | State Farm Insurance | 305 Eden Isles Boulevard, Slidell, LA 70458 | |
| Barry | Ordon | State Farm Insurance | 3313 Acorn Drive, Violet, LA 70092 | |
| Patrick | Campo | State Farm Insurance | 2026 South Lake Blvd., Violet, LA 70092 | |
| Patrick | Campo | State Farm Insurance | 2625 South Lake Blvd., Violet, LA 70092 | |
| David | Walker | State Farm Insurance | 2304 Plaza Dr., Chalmette, LA 70043 | |
| Barbara | Carroll | State Farm Insurance | 927 28th Street, New Orleans, LA 70124 | 18-13-2843-6, 18-15-3355-6 |
| Lorena | Castin | State Farm Insurance | 2212 Verdis Place, Violet, LA 70092 | |
| John | Elston | State Farm Insurance | 1528 Athis St., New Orleans, LA 70122 | 18-R-340511 |
| Randall | Hebert | State Farm Insurance | 4917 Maid Marian Dr., New Orleans, LA 70128 | 18-BE-4256-8 |
| Stuart | O'Steen | State Farm Insurance | 9128 Fontainebleau Dr., New Orleans, LA 70125 | |
| Elouise | Williams | State Farm Insurance | 7436 Cabrini Ct., New Orleans, LA 70122 | |
| Jesse | LeBlanc | State Farm Insurance | 106 West Park Blvd, Braithwaite, LA 70040 | |
| Theresa | Pier | State Farm Insurance | 4811 Major Drive, New Orleans, LA 70128 | |
| James | Schultz | State Farm Insurance | 3512-14 Evangeline Avenue, Chalmette LA 70043 | |
| Vincent | Carpeneri | State Farm Insurance | 2237 Venus Pl QMeraux, LA 70075 | |
| Lucille | Harden | State Farm Insurance | 2371 Odin Street, New Orleans, LA 70122 | |
| Sherry | Wilkerson | State Farm Insurance | 8605 Forshey Street, New Orleans, LA 70118 | 18-EM-7286-5 |
| Edwin | Guttamente | State Farm Insurance | 6026 St. Anthony Avenue, New Orleans, LA 70122 | 18-4731-75-2 |
| Troy | Chestnut | State Farm Insurance | 9 Christopher, New Orleans, LA 70128 | 18-CI3018-0 |
| Troy | Chestnut | State Farm Insurance | 9 Christopher, New Orleans, LA 70128 | |
| Arthie | Cobbins | State Farm Insurance | 14047 Partridge Lane, New Orleans, LA 70128 | 18-CO-5719-8 |
| Randolph | Debose | State Farm Insurance | 7330 Brittheath Drive, New Orleans, LA 70128 | |
| Leroy | Walker | State Farm Insurance | 13018 Chateau Court New Orleans, LA 70129 | 922034631400 |
| Eloss | Brock Sr. | State Farm Insurance | 1921 Painters St., New Orleans, LA 70117 | |
| Joseph | Trahan | State Farm Insurance | 2701 Despaux Dr., Chalmette, LA 70043 | |
| Carroll | Lamarque | State Farm Insurance | 708 Magistrate St., Chalmette, LA 70043 | |
| Wilderette | Smith-Press | State Farm Insurance | 14736 Cabin Road New Orleans, LA 70128 | |
| Janet | Chaisson | State Farm Insurance | 2508 Desax Avenue, New Orleans, LA 70122 | |
| Janet | Chaisson | State Farm Insurance | 5311 Painter Street, New Orleans, LA 70122 | 18-63-3435-7 |
| Karl | Burke Jr | State Farm Insurance | 975 Geremin St., New Orleans, LA 70124 | |
| Marylyn | Magendie | State Farm Insurance | 5334-36 Louisville Street, New Orleans, LA 70124 | |
| Marylou | Magendie | State Farm Insurance | 6723-25 Colbert Street, New Orleans, LA 70124 | |
| Errol | Blevins | State Farm Insurance | 7400 Horizon Drive, New Orleans, LA 70127 | |
| Teri | Vigee | State Farm Insurance | 7801 Dogwood Dr., New Orleans, LA 70126 | 18-BB-0656-7 |
| Gregory | Marshall | State Farm Insurance | 7200 Quarterway Drive/New Orleans, LA 70128 | |
| Michael | Roberts | State Farm Insurance | 222 Oak Drive, Braithwaite, LA 70040 | |
| Emanuel | Levi | State Farm Insurance | 2529 Farmside Rd., Violet, LA 70092 | |
| Ruby | Washington | State Farm Insurance | 7825 Ebbtide Drive, New Orleans, LA 70126 | |
| Archie | Spears | State Farm Insurance | 3535 Apollo Ave., Metairie, LA 70003 | |
| Sunseriee | Seal | State Farm Insurance | 6418 Roder Street/New Orleans, LA 70117 | |
| Della | Ray | State Farm Insurance | 2221 Lena Dr., Chalmette, LA 70043 | |
| Keven | Arrigo | State Farm Insurance | 420 S. St Patrick St., New Orleans, LA 70119 | 182268041 |
| Karen | Lyons | State Farm Insurance | 3994 Abston Ct., Mobile, AL 36608 | 01-XC40-297 |
| Angella | Reynolds | State Farm Insurance | 8952 Montegut Dr., New Orleans, LA 70126 | |
| Allen | Auglair | State Farm Insurance | 5513 Bonn Street, Metairie, LA 70003 | |
| Charles | Dalton | State Farm Insurance | 7434 Kenyon Road, New Orleans, LA 70127 | |

| | | | | |
|---|---|---|---|---|
| Jim | Gibbs | State Farm Insurance | 227 Glenwood Dr., Metairie, LA 70005 | |
| Gwendolyn | Jackson | State Farm Insurance | 9126-28 Fig Street, New Orleans, LA 70118 | |
| Charla | Adams | State Farm Insurance | 7107 West Haven Road, New Orleans, LA 70126 | |
| Wendell | Henderson | State Farm Insurance | 5941 Winchester Park Rd, New Orleans, LA 70128 | 98-67-5658-0 |
| Wendell | Henderson | State Farm Insurance | 5941 Winchester Park Rd, New Orleans, LA 70128 | 18-51-2502-4 |
| John | Smith | State Farm Insurance | 5941 Winchester Park Rd, New Orleans, LA 70128 | 18-66-9005-9 |
| Salma | Stansberry | State Farm Insurance | 4808 Touro St, New Orleans, LA 70122 | |
| Selma | Stansberry | State Farm Insurance | 2558 Alabo Street New Orleans, LA 70117 | |
| Trevor | Roland | State Farm Insurance | 2538 1/2 Alabo Street, New Orleans, LA 70117 | |
| Gregory | Wesson | State Farm Insurance | 4813 Crowder Boulevard, New Orleans, LA | |
| John | Bolsfore | State Farm Insurance | 138 Middle Park Place, New Orleans, LA 70124 | 18-50-4941-4 |
| Harold | Morris | State Farm Insurance | 213 Conrad Street, New Orleans, LA 70124 | 18-EM-7285-5 |
| George | Wilson | State Farm Insurance | 3212 Despaux Drive, Chalmette, LA 70043 | |
| Sholeh | Miri | State Farm Insurance | 220 200 Street New Orleans, LA 70124 | FZ00255454-02 |
| Donna | King-McClain | State Farm Insurance | 121 Mortimer Cove West, New Orleans, LA 70124 | 18-58-2457-2 |
| Barry | Buikson | State Farm Insurance | 4943 Hickerson St., New Orleans, LA 70124 | |
| Barry | Buitton | State Farm Insurance | 1832 Surti Drive, St, Bernard, LA 70085 | 98-RJ-096-0 |
| Ernest | O'Brien | State Farm Insurance | 1832 Surti Drive, St. Bernard, LA 70085 | 18-47-1194-9 |
| Donald | Botsay Jr. | State Farm Insurance | 4128 Potmeadebleau Drive, New Orleans, LA 70125 | 18-51-2502-4 |
| Marlene | Klein | State Farm Insurance | 4512 Bienville St., New Orleans, LA 70119 | |
| William | Lafourry Jr. | State Farm Insurance | 6038 Orleans Avenue, New Orleans, LA 70124 | 2029643400 |
| Deborah | McMillian | State Farm Insurance | 8962 Pecan Tree Dr., Baton Rouge, LA 70810 | 93184347 |
| Janice | Lexard | State Farm Insurance | 4726 Citrus Drive, New Orleans, LA 70127 | |
| Verell | Smith | State Farm Insurance | 5095 St. Ferdinand Drive, New Orleans, LA 70126 | 982591055 |
| Christine | Cobbins | State Farm Insurance | 2230 Mazant Street, New Orleans, LA 70117 | 18-471194-9 |
| Eulah | Williams | State Farm Insurance | 4950 Bright Dr, New Orleans, LA 70127 | |
| Shelia | Rosen | State Farm Insurance | 3146 Touchwood Drive, Harvey, LA 70058 | |
| Mary | Duckworth | State Farm Insurance | 2570 Jonquil Street, New Orleans, LA 70122 | I5059SBA0400100-AL419944 |
| David | Jennings | State Farm Insurance | 6947 Dorsin Road, New Orleans, LA 70126 | |
| Willie | Williams | State Farm Insurance | 1459 Gardena Drive, New Orleans, LA 70122 | |
| R.V. | Nixon | State Farm Insurance | 5628-30 St. Roch Avenue, New Orleans, LA 70122 | |
| Austin | Sicard Sr. | State Farm Insurance | 4608 Morier Drive, New Orleans, LA 70126 | 18-CY-9301-2F |
| Alvin | Woods Sr. | State Farm Insurance | 3037 Ivy Pl., Chalmette, LA 70043 | |
| Vonem | Smith | State Farm Insurance | 6033 35 Kashef Dr., New Orleans, LA 70126 | 18-70-7655-5 |
| Harold | Markham | State Farm Insurance | 7005 Lawrence Rd.0#280QNew Orleans, LA 70126 | |
| Christian | Ojea | State Farm Insurance | 300 East Celestine Street, Chalmette, LA 70043 | |
| Mark | Batiste | State Farm Insurance | 2513 Munster Boulevard, Meraux, LA 70075 | |
| Adelia | Davis | State Farm Insurance | 7511 Redcoa Drive, New Orleans, LA 70128 | 18-CT-5415-4 |
| Alice | Russell | State Farm Insurance | 7044 Arline Boulevard, New Orleans, LA 70124 | 13-CS-8995-1 |
| Owen Jr. | Stanley | State Farm Insurance | 6200 Pontchartrain Boulevard, New Orleans, LA 70124 | 98-RP-6559-3 |
| Wendy | Wolfson | State Farm Insurance | 3305 Memphrey Road, Chalmette, LA 70043 | 18-65-40010-0 |
| Lorraine | Angello | State Farm Insurance | 229 16th Street, New Orleans, LA 70124 | 18BH0827 |
| Archie | Grefer | State Farm Insurance | 1820 Aycock St., Arabi, LA 70032 | J8-PO-7064-8 |
| Rosilyn | Smith | State Farm Insurance | 6504 General Diaz Street, New Orleans, LA 70124 | 18-CT2400-9 |
| Robert | Gerde Jr. | State Farm Insurance | 7434 Dartmood Dr., New Orleans, LA 70127 | 18-56-3877-0 |
| Bernadene | Kedia | State Farm Insurance | 807 French Street, New Orleans, LA 70124 | 18-EO-3745-6 |
| Mari | Marcus | State Farm Insurance | 5741 Eastover Drive0New Orleans, LA 70128 | |
| Melva | Holmes | State Farm Insurance | 1608 Orpheum Avenue, Metairie, LA 70005 | |
| Jenni | Barthelot | State Farm Insurance | 3409 Corinne Drive0Chalmette, LA 70043 | 18-60-3935-1 |
| Brian | Hayes | State Farm Insurance | 1812 N. Rampart, #D, New Orleans, LA 70116 | 18EP72126 |
| Camilla | Dumas | State Farm Insurance | 11283 Midpoint Dr., New Orleans, LA 70128 | |
| Edward | Gasper | State Farm Insurance | 16 Brywater Court, New Orleans, LA 70128 | |
| Raymond | Stokes | State Farm Insurance | 1721 Charbonnet Street, New Orleans, LA 70117 | |
| Nicole | Clark | State Farm Insurance | 7011 Wayside Dr.0New Orleans, LA 70128Q | |
| Louis | Betoui | State Farm Insurance | 5321-23 Jupiter Drive, Chalmette, LA 70043 | FVO 3822255 |
| Aida | Lopipavu | State Farm Insurance | 53 Pakenham Ave., Chalmette, LA 70043 | |
| Iealee | Molder | State Farm Insurance | 405 Polk Street, New Orleans, LA 70124 | |
| Maryanne | Lopipavo | State Farm Insurance | 3453 East Loyola Drive, Kenner, LA 70065 | |
| Kneth | Ricks | State Farm Insurance | 965 Gartnain St., New Orleans, LA 70124 | FZH 0214920 03 |
| Justice | Taylor | Travelers Insurance | 3113 Guerra Drive, Violet, LA 70092 | |
| Margaret | Babeu-Coulon | Travelers Insurance | 10123 Lakewood Street, New Orleans, LA 70127 | |
| Lillian | Lewis | Travelers Insurance Company | 5820 Elysian Fields Avenue, New Orleans, LA 70122 | 920070133 633 2 |
| Vivian v | Smith | Travelers Insurance Company | 2429 Frenchmen Street, New Orleans, LA 70114 | 92-06987976332 |
| William | Mason Jr. | Travelers Insurance Company | 4643 Virgilian St, New Orleans, LA 70126 | 972241307 |
| Sheldon vs. | LaFrance Jr. | Travelers Insurance Company | 1621 Selmell Drive, Arabi, LA 70032 | 9452833516-633-1 |
| Barbera vs. | Toledano | Travelers Insurance Company | 2323 Abundance Street, New Orleans, LA 70122 | 92-01233300 6231 |
| Pauline by Malkov | Malkove | Travelers Insurance Company | 9961 east Wheaton Circle, New Orleans, LA 70127 | o391818066339 |
| Raimed | Pope | Travelers Insurance Company | 6505/6607 Milne Blvd, New Orleans, LA 70124 | o37225730 6339 |
| Sheila | Jenkins | Travelers Insurance Company | 3717 Vanness Drive, Chalmette, LA 70043 | 2-09893746531 |
| Gkwandolyn | Gusman | Travelers Insurance Company | 7106 Tricia Court, New Orleans, LA 70128 | |
| Artie | Tennyson | Travelers Insurance Company | 4613 Redwood St., New Orleans, LA 70128 | FZH0160774067 |
| Alfrey | Simpson | Travelers Insurance Company | 11250 Parkwood Court North, New Orleans, LA 70128 | o396024246339 |
| Alexia | Griffin | Travelers Insurance Company | 5732 Third Street0Violet, LA 70092 | o03012759849339 |
| Dorothy | Powell | Travelers Insurance Company | 4945/51 Tulip Street, New Orleans, LA 70126 | 91-3500629 |
| Dorothy | Powell | Travelers Insurance Company | 4657 Viola Street, New Orleans, LA 70126 | 80836400 |
| Diovne | Abrahms | Travelers Insurance Company | 3015 Abundance Street, New Orleans, LA 70126 | 8-0045-0893-0 |
| Alexanderlne | Palmer | Travelers Insurance Company | 4742 Camelia Street, New Orleans, LA 70126 | 92-1375126 6331 |
| Wayne | Martin | Travelers Insurance Company | 13321 N. Lamara Street, New Orleans, LA 70129 | |
| Cheryl | Puller | Travelers Insurance Company | 4910 Eastover Drive0New Orleans, LA 70128 | |
| Deborah | Caldwell | Travelers Insurance Company | 5880 Mayo Blvd., New Orleans, LA 70126 | |
| Edwin | Roux | Travelers Insurance Company | 4838 Evangeline Drive, New Orleans, LA 70127 | 0X2-545920092095 |
| Kevin | Chiappetta | Travelers Insurance Company | 6920 Curran Road, New Orleans, LA 70126 | |
| Edward | Townsend | Travelers Insurance Company | 3408 Judy Drive, Margux, LA 70075 | 921316723 633 1 |
| Henry | Davis | Travelers Insurance Company | 9577 Palm Street, New Orleans, LA 70118 | 019041676 632 9 |
| Alicia | Molder | Travelers Insurance Company | 248 Stafford Place, New Orleans, LA 70124 | |
| Deborah | Grant | Travelers Insurance Company | 2419 & 2419-1/2 Monsigat Street, New Orleans, LA 70117 | |
| | | | 5966 Dreux Ave, New Orleans, LA 70126 | |

11

| First | Last | Company | Address | ID |
|---|---|---|---|---|
| Ireluke | Simmons | Travelers Insurance Company | 4842 Virgilian Street, New Orleans, LA 70126 | |
| Lee | Teles | Travelers Insurance Company | 11636 Pressburg St., New Orleans, LA 70128 | 920998276 633 1 |
| Vernell | Smith | Travelers Insurance Company | 6017 Erin Dr. New Orleans, LA 70126 | |
| Vernon | Thomas | Travelers Insurance Company | 2843 Law St., New Orleans, LA 70117 | |
| Harisa | Singleton | Travelers Insurance Company | 4524 Francisco Verret Drive, New Orleans, LA 70126 | |
| Sherwood | Roublion | Travelers Insurance Company | 3816 General Taylor St. New Orleans, LA 70125 | 201521906339 |
| Charles | Wirth | Travelers Insurance Company | 7211 Beauvoir Court, New Orleans, LA 70128 | |
| Conner | Hand | Travelers Insurance Company | 6222 Louisville Street, New Orleans, LA 70134 | |
| Sheryl | Gibson | Travelers Insurance Company | 5531 Charlotte Dr., New Orleans, LA 70122 | |
| Louis | Riles | Travelers Insurance Company | 8541 Curran Blvd., New Orleans, LA 70127 | |
| Marcel | Molina | Travelers Insurance Company | 1137 Lizardi Street, New Orleans, LA 70117 | |
| Marcel | Molina | Travelers Insurance Company | 6607 Foch Rd., New Orleans, LA 70126 | 98-RJ-098-9, 921589646331 |
| Susan | Flear | Travelers Insurance Company | 4631 Lancelot Dr., New Orleans, LA 70127 | 18-47-1194-9 |
| William | McLean | Travelers Insurance Company | 4303 S Prieur St., New Orleans, LA 70125 | |
| Leo | Prestorius | Travelers Insurance Company | 847 Taft Pl., New Orleans, LA 70119 | |
| Charles | Mitchell | Travelers Insurance Company | 6329 Urquhart St., New Orleans, LA 70117 | |
| Eleanor | Conrad | Travelers Insurance Company | 1016 Pavilion Street, New Orleans, LA 70117 | |
| Rosie | Calvin | Travelers Insurance Company | 2601 Nebraska Avenue, Metairie, LA 70003 | |
| Allen | Henry Jr. | Travelers Insurance Company | 2020 Galtier St., New Orleans, LA 70117 | |
| Harold | Gonzales | Travelers Insurance Company | 3407 Fenelon St., Chalmette, LA 70043 | 921337293 |
| Jacques | Norelle | Travelers Insurance Company | 3929 Jean Lafitte Parkway, Chalmette, LA 70043 | 921316780 |
| Aslem | Jackson | Travelers Insurance Company | 3518 Delambert St., Chalmette, LA 70043 | 017881186-633-9 |
| Michael | Dejoie | Travelers Insurance Company | 4137 General Ogden Street, New Orleans, LA 70118 | |
| Jestee | Dukes | Travelers Insurance Company | 3400 Annette Street, New Orleans, LA 70122 | |
| Carrie | Banks | Union National Fire Insurance Company | 13247 Curran Road, New Orleans, LA 70128 | 7506240598 |
| Sandra | Keaard | Union National Fire Insurance Company | 3556 Martinique Avenue, Apt. D, Kenner, LA 70065 | 431807332 |
| Loloniba | Rixin | Union National Fire Insurance Company | 2413 Iberville Street, New Orleans, LA 70119 | 7517414330 |
| Ventregone | Adams | Union National Fire Insurance Company | 2528 Jena Street, New Orleans, LA 70115 | 7517395509 |
| Marian | Wilson | Union National Fire Insurance Company | 1311 Chimneywood Lane, New Orleans, LA 70126 | 97-0980200364 |
| Ella | Bickham | Union National Fire Insurance Company | 313 Southern Blvd., Apt. C, Chalmette, LA 70043 | 7517419098 |
| Chiquita | Cooper | Union National Fire Insurance Company | 3408 Metropolitan Street, New Orleans, LA 70126 | |
| Loretta | Riley | Union National Fire Insurance Company | 2305 S. Roman Street, Apt. C, New Orleans, LA | |
| Jacqueline | Ellis | Union National Fire Insurance Company | 913 Drake Ave, Westwego, LA 70094 | 7597040234 |
| Sylvia | Powell | Union National Fire Insurance Company | 6123 Arts Street, New Orleans, LA 70122 | |
| Joseph | Hartley | Union National Fire Insurance Company | 2528 O'Reily Street, New Orleans, LA 70119 | 750840148 |
| Dave | Freeman | Union National Fire Insurance Company | 661 E. Park Street, New Orleans, LA | |
| Eloora | Lewis | Union National Fire Insurance Company | 6329 Arts Street, New Orleans LA 70122 | 7517371732 |
| Biel | Vernon | Union National Fire Insurance Company | 1636 Claret Street, New Orleans, LA 70117 | |
| Kathleen | Fischer | Union National Fire Insurance Company | 1441 Byrd Avenue, Bogalusa, LA 70427 | |
| Kathleen | Fischer | Union National Fire Insurance Company | 3134 Desoto St., New Orleans, LA 70119(homes) | |
| Joyce | Donga | Union National Fire Insurance Company | 220 N. Carrollton, New Orleans, LA 70119 (business) | |
| Nedra | Scott | Union National Fire Insurance Company | 4514 Stemway Drive, New Orleans, LA 70126 | |
| Virginia | Pryor | Union National Fire Insurance Company | 10501 Curran Blvd, Apt 4-D, New Orleans, LA 70127 | 7517392891 |
| Connie | Toulouf | Union National Fire Insurance Company | 3606 St. Ann Street, New Orleans, LA 70119 | |
| Nallat | Williams | United Fire Insurance Company | 922 Hidalgo Street, New Orleans, LA 70124 | 80697083 |
| Betty | Watson | United Fire Insurance Company | 20 Thornton Drive Chalmette, LA 70043 | 210-80713370 |
| Hermelice | Peltvay | United Fire Insurance Company | 817 Lizardi Street, New Orleans, LA and rental property 70117 | 210-73416725 |
| Eova | Savoie | United Fire Insurance Company | 4327 Lainz Avenue, New Orleans, LA 70126 | |
| Erica | Batlier | United Fire Insurance Company | 2091 Lloyds Avenue, Chalmette, LA 70043 | |
| Beverly | Dorsey | United Fire Insurance Company | 5123 Touro Street, New Orleans, LA 70122 | |
| Linda | Blazio | United Fire Insurance Company | 7000 Dogwood Drive, New Orleans, LA 70126 | |
| Gina | Barnes | United Fire Insurance Company | 3424 Toledano St., New Orleans, LA 70125 | |
| Irene | Arnold | United Fire Insurance Company | 7512 Wayfarer Street, New Orleans, LA 70126 | |
| John | Golden | United Fire Insurance Company | 5752 Wildair Drive, New Orleans, LA 70122 | 45186054 |
| Juanita | Celson | United Fire Insurance Company | 308 East Magistrate Street, Chalmette, LA 70043 | |
| John | Browne | Unitrin Kemper | 5515 Feliciana Dr. N.O. LA 70126 | |
| Deborah | Menezes | Unitrin Kemper | 4867 Clarus Drive, New Orleans, LA 70127 | 191KP058133 |
| Leslie | Olivetta | Unitrin Kemper | 4430 San Marco Road, New Orleans, LA 70129 | IRQ 098150 |
| Deidra | Franklin | USAA Insurance | 2227 Dreux Avenue, New Orleans, LA 70117 | 1456620 |
| Janice | Williams | USAA Insurance | 7709 Liguastum Drive, New Orleans, LA 70126 | 12358578 |
| Anthony | Laudry | USAA Insurance | 3424 Park Blvd., Chalmette, LA 70043 | 0489-00-36-80A |
| Jeffrey | Kearney | USAA Insurance | 12151 I-10 Service Road, #233, New Orleans, LA 70128 | |
| Jeffrey | Kearney | USAA Insurance | 412 Sable Drive, Arabi, LA 70032 | 01423 50 22 90A |
| Trellos | Brown | USAA Insurance | 412 Sable Drive, Arabi, LA 70032 | 98-RJ6-8656-6 |
| Jovino | Alvarez | USAA Insurance | 1720 Abundance Street, New Orleans, LA 70119 | 17971995 |
| Jerry | Johnson | USAA Insurance | 3108 Shannon Drive, Violet, LA 70092 | 14897734 |
| Brura | Wright | USAA Insurance | 6726 Bamberry Street, New Orleans, LA 70126 | 00116 29 31 90A |
| Akiko | Jaynes | USAA Insurance | 3743 Trista Ct. DNew Orleans, LA 70126 | |
| Michael | Williams | USAA Insurance | 7019 Lake Kenilworth Dr., Apt 219, New Orleans, LA 70126 | |
| Harry | DeKay Jr. | USAA Insurance | 1715 Channer Lane, Slidell, LA 07461 | 016109932S0A |
| Ethelbert | Mule | USAA Insurance | 4312 Sheridan Ave., Metairie, LA 70002 | |
| Dottein | Menindez | USAA Insurance | 5590 Jacquelyn Court, New Orleans, LA 70124 | |
| Dameha | Menendez | USAA Insurance | 7510 Pine Ridge LA 70128 | 04531192 10/1 |
| Anthony | Wade | USAA Insurance | 7510 Pine Ridge,LA 70128 | 16391987 |
| Walter | Smith | USAA Insurance | 5504 Crapel Bayou Dr., New Orleans, LA 70129 | 00215 22 36 90A |
| Carol | Sebassi | USAA Insurance | 4431 Venus St., New Orleans, LA 70122 | 0269271-A14 |
| Clementine | Nguyen | XL Specialty Insurance Company | 520 Florida Boulevard, New Orleans, LA 70124 | 655984490A |
| Josephine | Phillips | Z.C. Sterling Company | 3500 14th Street, Blue Star, Inc. d/b/a Crown Inn | los2366103190000 |
| Josephine | Phillips | Z.C. Sterling Company | 6625 Brunswick Court, New Orleans, LA 70131 | 321814774 |
| Josephine | Phillips | Z.C. Sterling Company | 672 Cameron Court, Kenner, LA 70065 (horse) | |
| Carol | Mason | Z.C. Sterling Company | 2509 Columbus Street, New Orleans, LA 70119 (church) | |
| | | | 2371 Mendez St., New Orleans, LA 70122 | |