| First | Last | Plan | Policy | Address | City | Zip |
|---|---|---|---|---|---|---|
| Michelle | Banks | | FZH02764?902 | 11012 Chancer Street, New Orleans, LA 70127 | New Orleans | 70127 |
| Patricia | Patterson | LaCitizen Fair Plan | 6909456 | 650 Pauline Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Marva | Lewis | LaCitizen Fair Plan | FZH013549806 | 4759 Plauche Circle, New Orleans, LA 70126 | New Orleans | 70126 |
| Tracye | Massey | LaCitizen Fair Plan | FZH0120615-08 | 2205 Trio Street, Chalmette, LA 70043 | New Orleans | 70043 |
| Shirley | Hughes | LaCitizen Fair Plan | FZH03640?600 | 1621 Weigel Drive, Marrero, LA 70072 | Marrero | 70072 |
| Grace | Williams | LaCitizen Fair Plan | FZH0 0157737 06 | 4816 Dale Street, New Orleans, LA 70126 | New Orleans | 70126 |
| Patricia | Jackson | LaCitizen Fair Plan | FZH0 03949 08 | 7823 Lacombe Street, New Orleans, LA 70127 | New Orleans | 70127 |
| Wallace | Francois | LaCitizen Fair Plan | FZH0 0215150 02 | 4656 Rhodes Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Debbie | Boyle | LaCitizen Fair Plan | FZH060202601 | 3409 Maureen Lane Meraux, LA 70075 | New Orleans | 70127 |
| Johnnie | Driver | LaCitizen Fair Plan | FZH 0298060 03 | 2109 Trio Street, Chalmette, LA 70043 | Meraux | 70075 |
| Wayne | Melerine | LaCitizen Fair Plan | CZD 00561? 18 06 | 2906 Duets Street, New Orleans, LA 70043 | Chalmette | 70043 |
| Joyce | Jackson | LaCitizen Fair Plan | FZH 0603282 | 4817 Debacroix Highway, St. Bernard, LA 70085 | Saint Bernard | 70085 |
| Kaegerine | Dodson | LaCitizen Fair Plan | FZH 069673308 | 1530 Franklin Ave, New Orleans, LA 71111 | Bossier City | 71111 |
| Joseph | Guichard | LaCitizen Fair Plan | FZH0600540 | 2590-2502 Verbena Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Joseph | Blazio | LaCitizen Fair Plan | FZH 0058?70 12 | 2727 Aubry Street, New ORleans, LA 70119 | New Orleans | 70119 |
| William | Doyle | LaCitizen Fair Plan | FZH 0608258 00 | 7421 Cranbrook Drive, New Orleans, LA 70128 | New Orleans | 70128 |
| Anthony | Deranda | LaCitizen Fair Plan | FZH 0136124-07 | 2613 Caffin Ave., New Orleans, LA 70117 | New Orleans | 70117 |
| Woodrow | Cormier Sr. | LaCitizen Fair Plan | FZH 017054 | 2011 Desonde Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Harold | Joseph | LaCitizen Fair Plan | FZH 0186635 05 | 1818 Arthur Drive, New Orleans, LA 70127 | New Orleans | 70127 |
| Debra | Thornton | LaCitizen Fair Plan | FZH 033626001 | 2006 Duels Street, New Orleans, LA 70119 | New Orleans | 70119 |
| Michael | Washington | LaCitizen Fair Plan | FZH0208373204 | 5319 Wilton Drive New Orleans, LA 70122 | New Orleans | 70122 |
| Roberta | Jackson | LaCitizen Fair Plan | FZH 0 121195 09 | 5901 Bascock St., New Orleans, LA 70122 | New Orleans | 70122 |
| Sheila | Webb | LaCitizen Fair Plan | FZH02 1847303 | 6950 Wright Road, New Orleans, LA 70128 | New Orleans | 70128 |
| Julia | Thomas | LaCitizen Fair Plan | FZH 0604259 01 | 6321-6323 Burgundy Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Alec | Causey | LaCitizen Fair Plan | FZH 06030640O | 2931 A.P. Tureaud Avenue, New Orleans, LA 70119 | New Orleans | 70119 |
| Glen | Cyres | LaCitizen Fair Plan | FZH 0118687 09 | 7630 Tricia Court, New Orleans, LA 70128 | New Orleans | 70128 |
| Mary | Craney | LaCitizen Fair Plan | FZH 0144759 07 | 12221 Morrison Rd., New Orleans, LA 70128 | New Orleans | 70128 |
| Fidel | Bianco | LaCitizen Fair Plan | FZH0076358109 | 7530 Tricia Court, New Orleans, LA | New Orleans | 70128 |
| Gwen | Mancuso | LaCitizen Fair Plan | FZH 0279642 02 | 3501 Ashley Drive, Voilet LA, 70092 | Violet | 70092 |
| Sulma | Jones | LaCitizen Fair Plan | fzh06082?400 | 7914 Mayo Boulevard, New Orleans, LA 70126 | New Orleans | 70126 |
| Betty | Alexander | LaCitizen Fair Plan | FZH 0081909 09 | 4550 Feliciana Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Clareesa | Smith | LaCitizen Fair Plan | FZH 0087850 09 | 1612 N. Preur Street, New Orleans, LA 70116 | New Orleans | 70116 |
| Janice | Vallery | LaCitizen Fair Plan | FZD035771500 | 3118 Mistletoe Street, New Orleans, LA 70118 | New Orleans | 70118 |
| Connie | Washington | LaCitizen Fair Plan | FZH 0358823 00 | 2049 Whitmore Place, New Orleans, LA 70128 | New Orleans | 70128 |
| Cynthia | Spencer | LaCitizen Fair Plan | FZH014837707 | 7724 Michigan Street, New Orleans, LA 70128 | New Orleans | 70128 |
| Andrew | Jackson | LaCitizen Fair Plan | FZH03660O500 | 7800-02 Haney Drive, New Orleans, LA 70126 | New Orleans | 70128 |
| Carolyn | Moses | LaCitizen Fair Plan | FZH027?961 | 2914 Louisa Street, 9th Ward, New Orleans, LA 70126 | New Orleans | 70126 |
| Moira | Guice | LaCitizen Fair Plan | FZH017370706 | 5001 Bainview, New, Orleans, LA 70126 | New Orleans | 70126 |
| Eric | Brown | LaCitizen Fair Plan | FZH 0907426 00 | 4740 Majestic Oaks Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Verdell | Moore | LaCitizen Fair Plan | FZH007299411 | 4652 Eastview Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Stanley | Lenox | LaCitizen Fair Plan | FZH02464?302 | 2736 Acacia Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Tracy | Norwood | LaCitizen Fair Plan | FHZ091346640 | 1913 Caffin Avenue, New Orleans, LA 70117 | New Orleans | 70117 |
| Augustine | McCormick | LaCitizen Fair Plan | FZH03171717 01 | 1054-36 Caffin Avenue, New Orleans, LA 70117 | 70117 | |

| First Name | Last Name | Plan | Policy Number | Address | City | Zip |
|---|---|---|---|---|---|---|
| Jimmie Mae | Taylor | LaCitizen Fair Plan | FZD035050 | 4663-65 Tulip Street, New Orleans, LA 70126 | New Orleans | 70126 |
| Robin | Thomas | LaCitizen Fair Plan | FZH072086 | 5325 Wickfield Drive, New Orleans, LA 70122 | New Orleans | 70122 |
| Tracie | Towns | LaCitizen Fair Plan | FZH 0072250971 | 2440 Jasmine Court New Orleans, LA 70122 | New Orleans | 70122 |
| Sylvester | O'Neal | LaCitizen Fair Plan | FZH 036 2818 00 | 2619 Choctaw Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Lydia | Washington | LaCitizen Fair Plan | FZH 0126520 08 | 2619-17 Robert Street, New Orleans, LA 70115 | New Orleans | 70115 |
| Deborah | Washington | LaCitizen Fair Plan | FZD 035050701 | 5523 Chippewa Street, New Orleans, LA 70056 | New Orleans | 70056 |
| Belinda | Fly | LaCitizen Fair Plan | FZH 03-4688 01 | 7701 Wales Street, New Orleans, LA 70126 | New Orleans | 70126 |
| Cecile | Fernand | LaCitizen Fair Plan | FZH023305503 | 2013 Lamanche Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Constance | Clark | LaCitizen Fair Plan | FZH0234553503 | 4827 Gawain Drive New Orleans, LA 70127 | New Orleans | 70127 |
| Rose | Duvernay | LaCitizen Fair Plan | FZH 0083802 10 | 12 Brownlee Court New Orleans, LA 70128 | New Orleans | 70128 |
| Catharina | Graber | LaCitizen Fair Plan | FZH0602894-00 | 7 Chatham Drive, New Orleans, LA 70122 | New Orleans | 70122 |
| Charles | Shuff | LaCitizen Fair Plan | FZH 0533861 02 | 2025 Starling Drive, St. Bernard, LA 70085 | Saint Bernard | 70085 |
| Harvey | Watson Sr. | LaCitizen Fair Plan | FZD 0244180 03 | 7560 Avon Park Road, New Orleans, LA 70128 | New Orleans | 70128 |
| Rowena | Robinson | LaCitizen Fair Plan | FZH 0215214 06 | 1647-1649 Caton Ct. New Orleans, LA 70122 | New Orleans | 70122 |
| Debbie | Moore | LaCitizen Fair Plan | FZH 0321145 01 | 15 Cocodrie Court, Kenner, LA 70065 | Kenner | 70065 |
| Lynn | Pope | LaCitizen Fair Plan | FZH 0257153 02 | 5718 Arts Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Yuvatha | Winesberry | LaCitizen Fair Plan | FZH 015214 08 | 6061 Beechcraft Street, New Orleans, LA 70126 | New Orleans | 70126 |
| Geraldine | Torres | LaCitizen Fair Plan | FZH 013881 09 | 3104 Tara Drive, Violet, LA 70092 | Violet | 70092 |
| Sheila | Dillon | LaCitizen Fair Plan | FH 20071450457 00 | 11450 Curran Boulevard, New Orleans, LA 70128 | New Orleans | 70128 |
| Ruthie | McCarvy | LaCitizen Fair Plan | FZH 0192617 04 | 111 Liberty Terrace Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| David | Williams | LaCitizen Fair Plan | FZH0219109-03 | 1900 Tricou St., New Orleans, LA 70117 | New Orleans | 70117 |
| Janice | Porter | LaCitizen Fair Plan | FZH 0366924 01 | 2326 Conti Street, New Orleans, LA 70119 | New Orleans | 70119 |
| Ucha | Ulmah | LaCitizen Fair Plan | FZD 034 2858 01 | 4939-41 Demontluzin Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Carol | Celestin | LaCitizen Fair Plan | FZH0163869001 | 2121 River bend Dr. Violet, LA 70092 | Violet | 70092 |
| Terry | Johnson | LaCitizen Fair Plan | FZH 020569005 | 5414 Seminary Place, New Orleans, LA 70126 | New Orleans | 70126 |
| Donald | Keelen | LaCitizen Fair Plan | FZH 0056883 11 | 13342 Lourdes Street, New Orleans, LA 70129 | New Orleans | 70129 |
| Patricia | Savoy | LaCitizen Fair Plan | FZH0259199 02 | 2130 Mehle Avenue, Arabi, Louisiana 70052 | Arabi | 70052 |
| Lynn | Picquet | LaCitizen Fair Plan | FZH0190522-08 | 1331 Milton Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Carlos | Barganier | LaCitizen Fair Plan | FZH 0178366 05 | 3519 Eagle St., New Orleans, LA 70118 | New Orleans | 70118 |
| Charles | Drago | LaCitizen Fair Plan | FZD 0195529 05 | 912 Penn Drive, Arabi, LA 70032 | Arabi | 70032 |
| Danielle | Bartley | LaCitizen Fair Plan | FZH0279463 03 | 4649 Vigzilaa Street, New Orleans, LA 70126 | New Orleans | 70126 |
| Keith | Langlois | LaCitizen Fair Plan | FZD021693104 | 35387 Fleetwood Drive, Slidell, LA 70460 | Slidell | 70460 |

| First Name | Last Name | Plan | Policy Number | Address | City | Zip |
|---|---|---|---|---|---|---|
| Marcus | Morris | LaCitizen Fair Plan | FZH 0309497 01 | 4834 Gabriel Drive, New Orleans, LA 70127 | New Orleans | 70127 |
| David | Singletary | LaCitizen Fair Plan | FZDO3995240 1 | 508 River Oaks Drive, New Orleans, LA 70131 | New Orleans | 70131 |
| Jessica | Gibson | LaCitizen Fair Plan | FZHO2170 14 | 4761 Morphy Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Paula | Bradford-Taylor | LaCitizen Fair Plan | FZH 0150905 06 | 3317 19 N. Rocheblave Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Gail | Miller | LaCitizen Fair Plan | FZH 0533983 01 | 6922 Painters Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Bardell | Dennis | LaCitizen Fair Plan | FZH 0329416 01 | 2441 Rottgrae Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Juanita | McCarvy | LaCitizen Fair Plan | FZH 0348744 00 | 4547 Flake Avenue, New Orleans, LA 70127 | New Orleans | 70127 |
| Shelton | Clark Sr. | LaCitizen Fair Plan | FZH 0200848 05 | 8030 Pebble Dr., New Orleans, LA 70128 | New Orleans | 70128 |
| Celeste | Jackson | LaCitizen Fair Plan | FZH 0607481 01 | 1225 Reynes St., New Orleans, LA 70117 | New Orleans | 70117 |
| Kenneth | Gibson | LaCitizen Fair Plan | FZH 0219458 04 | 2604 Mazant Street, New Orleans, LA 70117 | New Orleans | 70117 |
| *(illegible – shaded row)* | | LaCitizen Fair Plan | | | New Orleans | |
| *(illegible – shaded row)* | | LaCitizen Fair Plan | | | New Orleans | |
| *(illegible – shaded row)* | | LaCitizen Fair Plan | | | New Orleans | |
| *(illegible – shaded row)* | | LaCitizen Fair Plan | | | New Orleans | |
| *(illegible – shaded row)* | | LaCitizen Fair Plan | | | New Orleans | |
| *(illegible – shaded row)* | | LaCitizen Fair Plan | | | New Orleans | |
| *(illegible – shaded row)* | | LaCitizen Fair Plan | | | New Orleans | |
| Kenneth | Brazley | LaCitizen Fair Plan | FZD 0236969 | 6902 Bundy Rd, New Orleans, LA 70127 | New Orleans | 70127 |
| Kermit | Haines | LaCitizen Fair Plan | FZHO2399520 3 | 4757 Tulip Street New Orleans, LA 70126 | New Orleans | 70126 |
| Kenneth | Wright | LaCitizen Fair Plan | FZHO2948667 | 324 S. Salcedo St., New Orleans, LA 70119 | New Orleans | 70119 |
| Shawanda | Ford | LaCitizen Fair Plan | FZH 0225812 03 | 5916 Marshall Foch St., New Orleans, LA 70124 | New Orleans | 70124 |
| Gray | Gay | LaCitizen Fair Plan | FZD 0250956 03 | 5845-47 Colbert Street New Orleans, LA 70124 | New Orleans | 70124 |
| Emma | Pleasant | LaCitizen Fair Plan | FZDO3590300 | 4031 D'Hemecourt Street, New Orleans, LA 70119 | New Orleans | 70119 |
| Ruth | Pleasant | LaCitizen Fair Plan | FZHO2332701 | 2304 Delta Queen Dr., Violet, LA 70092 | Violet | 70092 |
| Virginia | Aldridge | LaCitizen Fair Plan | FZHO2299002 | 7620 Expedition Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| April | Haley | LaCitizen Fair Plan | FDH 0079765 | 6140 Erin Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Hattie | Wilson | LaCitizen Fair Plan | FZHO1408807 | 2065 Mirabeau Avenue New Orleans, LA 70122 | New Orleans | 70122 |
| Linda | Johnson | LaCitizen Fair Plan | FZHO2157603 | 2601 Crestmont Road, New Orleans, LA 70122 | New Orleans | 70122 |
| Rhonda | Molden | LaCitizen Fair Plan | FZH 0231150 03 | 14550 Tilbury Road, New Orleans, LA 70128 | New Orleans | 70128 |
| Karl | Clark | LaCitizen Fair Plan | FZHO3944640 1 | 6121 4th St., Violet, LA 70092 | Violet | 70092 |
| Ethel | Topey | LaCitizen Fair Plan | FZH 0234003 03 | 5701 Franklin Avenue, New Orleans, LA 70122 | New Orleans | 70122 |
| Sandy | Davis | LaCitizen Fair Plan | FZH 0193506 04 | 5433 Grand Bayou Dr., New Orleans, LA 70129 | New Orleans | 70129 |
| Joyce | Forges | LaCitizen Fair Plan | FZHO3883280 1 | 2517 Robert E. Lee Blvd, New Orleans, LA 70119 | New Orleans | 70119 |
| Rosa | Washington | LaCitizen Fair Plan | FZHO2084405 | 2704 Tara Drive, Violet, LA 70092 | Violet | 70092 |
| Richard | Barabino | LaCitizen Fair Plan | FZHO2000404 0 | 2304 Walker Lane, Meraux, LA 70075 | Meraux | 70075 |
| Jackie | Richard | LaCitizen Fair Plan | CZDO03280715 | 37005 Highway 11, Buras, LA 70041 | Buras | 70041 |
| Stepp | Encalade | LaCitizen Fair Plan | FZHO2679903 | 7558 Marquis Street New Orleans, LA 70128 | New Orleans | 70128 |
| Lisa | Stepp | LaCitizen Fair Plan | FZHO3365260 2 | 2708 Shannon Dr., Violet, LA 70092 | Violet | 70092 |
| Aaron | Mims | LaCitizen Fair Plan | FZHO3455692 02 | 2371 Odin Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Lucille | Smith | LaCitizen Fair Plan | FZDO3089771 | 1427 Egania St., New Orleans, LA 70117 | New Orleans | 70117 |
| Ester | Johnson | LaCitizen Fair Plan | FZDO3099850 3 | 3005-3007 Pauger St., New Orleans, LA 70115 | New Orleans | 70115 |
| Irma | Cobbins | LaCitizen Fair Plan | FZHO3633900 3 | 14047 Partridge Lane, New Orleans, LA 70128 | New Orleans | 70128 |
| Anita | Robbins | LaCitizen Fair Plan | FZHO1399603 | 2715 Marengo Street New Orleans, LA 70115 | New Orleans | 70115 |
| Laurel | Babbitt | LaCitizen Fair Plan | FZHO3924480 02 | 7401 Chadbourne Dr., New Orleans, LA 70126 | New Orleans | 70126 |
| Gerald | Cameron | LaCitizen Fair Plan | | | New Orleans | 70115 |
| Brenda | Waters | LaCitizen Fair Plan | FZH 0209650 04 | 8601 Scottsdale Drive, New Orleans, LA 70127 | New Orleans | 70127 |

| First Name | Last Name | Insurer | Policy Number | Address | City | Zip |
|---|---|---|---|---|---|---|
| Joyce | Toussaint | LaCitizen Fair Plan | FZH03377690 01 | 2265 Robert E Lee Blvd, New Orleans, LA 70122 | New Orleans | 70122 |
| Linda | Thomas | LaCitizen Fair Plan | FZH03466900 | 4766 Hickerson Dr., New Orleans, LA 70127 | New Orleans | 70127 |
| Annette | Franklin | LaCitizen Fair Plan | FZH 02177 43 04 | 133 Miami Pl, Kenner, LA 70065 | Kenner | 70065 |
| Judy | Jenkins | LaCitizen Fair Plan | FZH03377780071 | 2729 Gladiolus Street New Orleans, LA 70122 | New Orleans | 70122 |
| Mary Louise | Adams | LaCitizen Fair Plan | FZH012035908 | 2918 Press Street, New Orleans, LA 70126 | New Orleans | 70126 |
| *(illegible)* | *(illegible)* | LaCitizen Fair Plan | *(illegible)* | 1908 Pauline St, Braithwaite, LA 70040 | Braithwaite | 70040 |
| Bruce | Youngblood | LaCitizen Fair Plan | FHZ060810900 | 2400 Volpe Dr, Chalmette, LA 70043 | Chalmette | 70043 |
| *(illegible)* | *(illegible)* | LaCitizen Fair Plan | *(illegible)* | 2109 Carnot St., New Orleans, LA 70122 | New Orleans | 70122 |
| Kathleen | Gardere | LaCitizen Fair Plan | FZH03404910 101 | 1648 Alabo Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Joan | Cardriche | LaCitizen Fair Plan | FZH01456247 | 1709 Tupleo Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Rebecca | Holmes | LaCitizen Fair Plan | FZH 2067240132.00 | 4414 Werner Drive New Orleans, LA 70126 | New Orleans | 70126 |
| Nanette | Washington | LaCitizen Fair Plan | FZD 0155598 06 | 8717-19 Belfast Street New Orleans, LA 70118 | New Orleans | 70118 |
| Joseph | Paillot | LaCitizen Fair Plan | FZH 0117522 08 | 4202 Downman Rd., New Orleans, LA 70126 | New Orleans | 70126 |
| Joseph | Smith | LaCitizen Fair Plan | FZH035490301 | 2322 Palmyra St., New Orleans, LA 70119 | New Orleans | 70119 |
| Mortle | Spurlock | LaCitizen Fair Plan | FZH 032219 00 | 900 Alabo St., New Orleans, LA 70117 | New Orleans | 70117 |
| *(illegible)* | *(illegible)* | LaCitizen Fair Plan | *(illegible)* | 2270-72-74 Magnolia Street, New Orleans, LA 70115 | New Orleans | 70115 |
| *(illegible)* | *(illegible)* | LaCitizen Fair Plan | *(illegible)* | 1314-16 Terpsichore St, New Orleans, LA 70130 | New Orleans | 70130 |
| *(illegible)* | *(illegible)* | LaCitizen Fair Plan | *(illegible)* | 401 Newman Street, New Orleans, LA 70121 | New Orleans | 70121 |
| *(illegible)* | *(illegible)* | LaCitizen Fair Plan | *(illegible)* | 2639-41 24th St., New Orleans, LA 70018 | New Orleans | 70018 |
| *(illegible)* | *(illegible)* | LaCitizen Fair Plan | *(illegible)* | 7617-19 Hart Street, New Orleans, LA 70131 | New Orleans | 70131 |
| Evelyn | Debardeleben | LaCitizen Fair Plan | FZD 0242565 | 4008-10 Gen Ogden, NO 70118 | New Orleans | 70118 |
| Evelyn | Debardeleben | LaCitizen Fair Plan | FZD 0242565 | 4000-02 Gen. Ogden St New Orleans, LA 70118 | New Orleans | 70118 |
| Evelyn | Debardeleben | LaCitizen Fair Plan | FZD 0242565 | 4113-15 Willow St., NO 70115 | New Orleans | 70115 |
| Evelyn | Debardeleben | LaCitizen Fair Plan | FZD 0242565 | 4801 Camp Street, New Orleans, LA 70115 | New Orleans | 70115 |
| *(illegible)* | Carter | LaCitizen Fair Plan | FZH 0088702 00 | 2304 marcoville St, New Orleans, LA 70117 | New Orleans | 70117 |
| Barbara | Ross | LaCitizen Fair Plan | FZH 024485902 | 11000 Curran Blvd, New Orleans, LA 70127 | New Orleans | 70127 |
| Lexi | Williams | LaCitizen Fair Plan | FZH 0356013 02 | 2440 Athis Street New Orleans, La 70122 | New Orleans | 70122 |
| Angella | Reynolds | LaCitizen Fair Plan | FZH 0241167 03 | 4952 Montegut Dr., New Orleans, LA 70126 | New Orleans | 70126 |
| Stephanie | Sander | LaCitizen Fair Plan | FZH022230605 | 4231 Cadiz Street, New Orleans, LA 70125 | New Orleans | 70125 |
| Karen | Brown | LaCitizen Fair Plan | FZH 0282181 01 | 11 Old Hickory Ave., New Orleans, LA 70043 | Chalmette | 70043 |
| Henry | Melvin | LaCitizen Fair Plan | FZH02433 04 | 4471 Wilson Ave, New Orleans, LA 70126 | New Orleans | 70126 |
| Mark | Mayes | LaCitizen Fair Plan | FZH 0211440S 05 | 3115 Dumaine Street | New Orleans | 70119 |
| Wilson | Bowie | LaCitizen Fair Plan | FZH 0260898 01 | 3640 Saint Ferdinand Street | New Orleans | 70126 |
| Darrell | Young | LaCitizen Fair Plan | FZH012360708 | 2209 Rosetta Drive | New Orleans | 70043 |
| Sammie | Schenske-Friedman | LaCitizen Fair Plan | FZH 0051426 12 | 2710 Manley Avenue, Metairie, LA 70001 | Metairie | 70001 |
| Cheryl Ann | Gibson | LaCitizen Fair Plan | FZH 0310741 01 | 8541 Curran Blvd, New Orleans, LA 70127 | New Orleans | 70127 |
| Richard | Gattis | LaCitizen Fair Plan | FZH 0326505 01 | 3520 Ventura Drive | Chalmette | 70043 |

| First Name | Last Name | Insurer | Policy Number | Address | City | Zip |
|---|---|---|---|---|---|---|
| Marion | Brown | LaCitizen Fair Plan | FZH 0180004 05 | 3322 Cherry Street | New Orleans | 70118 |
| Verna | Brown-Archie | LaCitizen Fair Plan | FZD 0221851-05 | 8552 Spruce St., New Orleans, LA 70118 | New Orleans | 70118 |
| Earlene | Jones | LaCitizen Fair Plan | FZH 0120327 10 | 4600 Werner Drive | New Orleans | 70126 |
| Vernon | Besse Sr. | LaCitizen Fair Plan | FZH 0294021 02 | 3925 Kings Dr., Chalmette, LA 70043 | Chalmette | 70043 |
| Clyde | Stead | LaCitizen Fair Plan | FZD 0026454-02 | 315 West Josephine Street | Chalmette | 70043 |
| Lynda | Dyer | LaCitizen Fair Plan | FZH 0603641 00 | 1902 Congress Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Nat | Locascio | LaCitizen Fair Plan | FZH 0242415 03 | 5550 Hawthorne Place | New Orleans | 70117 |
| Cahndthia | Randall | LaCitizen Fair Plan | FZH 0183406 05 | 2111 Allen Street #A | New Orleans | 70124 |
| Quanette | Randall | LaCitizen Fair Plan | FZH 0230067 01 | 4910 Gawain Street | New Orleans | 70127 |
| Maura | Richardson | LaCitizen Fair Plan | FZH 0272433 02 | 2419 St. Maurice Avenue | New Orleans | 70122 |
| Jr., Johnny | Tibbs | LaCitizen Fair Plan | FZH 0367326 00 | 2522 Myrtle Street, Apartment A/B, New Orleans, LA 70122 | New Orleans | 70122 |
| Donna | Jackson | LaCitizen Fair Plan | FZH 0081 6000 09 | 7713 Tricia Court, New Orleans, LA 70128 | New Orleans | 70128 |
| Vidal | Gillard | LaCitizen Fair Plan | FZH 0057685 12 | 2010 North Rocheblave St., New Orleans, LA 70119 | New Orleans | 70119 |
| Wayne | Schaub | LaCitizen Fair Plan | FZH 0251189 02 | 5812 Argonne Blvd., New Orleans, LA 70124 | New Orleans | 70124 |
| Gail | Lombard | LaCitizen Fair Plan | FZH 0201417 06 | 2817-19 Pauger Street | New Orleans | 70117 |
| Mary | Lombard | LaCitizen Fair Plan | FZH 0357193 00 | 6947 Dorian Road | New Orleans | 70119 |
| Audrey | Duckworth | LaCitizen Fair Plan | FZH 0567 7910 | 2240 Gordon Street New Orleans, LA 70117 | New Orleans | 70117 |
| Dorothy | Whitington | LaCitizen Fair Plan | FZH 01 0688509 | 8607 Forshey St., New Orleans, LA 70118 | New Orleans | 70118 |
| Allen | Thurman | LaCitizen Fair Plan | FZH 0074817 10 | 2020 Gallier St., New Orleans, LA 70117 | New Orleans | 70117 |
| Henry Sr. | Singleton | LaCitizen Fair Plan | FZH 0158131 06 | 2221 Bienville St. New Orleans, LA 70119 | New Orleans | 70119 |
| Thelma | Metoyer | LaCitizen Fair Plan | FZH 0223488 04 | 7551 Rochon Ave. New Orleans, LA 70128 | New Orleans | 70128 |
| Lisa | Cornu | LaCitizen Fair Plan | FZH 0123601 08 | 530 Friscoville Avenue, Arabi, LA 70032 | Arabi | 70032 |
| Lionel | Albright | LaCitizen Fair Plan | FZH 0330667 00 | 2926 Music Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Debra | Jones-Douglas | LaCitizen Fair Plan | CZ2006174000 | 2455 Fort Beauregard Boulevard, St. Bernard, LA 70085 | Saint Bernard | 70085 |
| Cynthia | Robinson | LaCitizen Fair Plan | CZ2006392203 | 1313 Charbonnet Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Tamra | Gasper Jr. | LaCitizen Fair Plan | FZH 0080622699 | 2301 Ysicloskey Hwy., St. Bernard, LA 70085 | Saint Bernard | 70085 |
| Edward | Moreaux | LaCitizen Fair Plan | FZH 0080687001 | 4522 Desire Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Lester | Justin Sr. | LaCitizen Fair Plan | FZH 0229249903 | 3126 Derby Pl. New Orleans, LA 70119 | New Orleans | 70119 |
| Clifton | Watters | LaCitizen Fair Plan | FZH 0344911 01 | 4614 Werner Drive New Orleans, LA 70126 | New Orleans | 70126 |
| Shannon | Banks | LaCitizen Fair Plan | FZH 0233886 03 | 7409 Dogwood Dr., New Orleans, LA 70126 | New Orleans | 70126 |
| Lillie | Williams | LaCitizen Fair Plan | FZH 0317657 07 | 4229-4231 Hollygrove Street, New Orleans, LA 70114 | New Orleans | 70114 |
| Carlene | Luter | LaCitizen Fair Plan | FZD 0596654-00 | 2529 Gordon St., Apartment 1-2-3, New Orleans, LA 70117 | New Orleans | 70117 |
| Gary | Luter | LaCitizen Fair Plan | FZH 0307581 01 | 1901 Jeanfreau St., Braithwaite, LA 70040 | Bridgwaite | 70040 |
| Gary | Cox | LaCitizen Fair Plan | FZH0608090600 | 4525 Ehrhardt Drive, Meraux, LA 70075 | Meraux | 70075 |
| Lisa | Corca | Lafayette Insurance Company | 80833728 | 4667 Viola Street New Orleans, LA 70126 | New Orleans | 70126 |
| Amy | Powell | Lafayette Insurance Company | 80836400 | 2008 St. Maurice Avenue, New Orleans, LA 70117 | New Orleans | 70117 |
| Dorothy | LaCroix | Lafayette Insurance Company | 30691751 | 3517 St. Ferdinand Street, New Orleans, LA 70126 | New Orleans | 70126 |
| Shirley | Landry | Lafayette Insurance Company | 30840291 | 3211 Mistletoe Street, New Orleans, LA 70118 | New Orleans | 70118 |
| Kirk | Carter | Lafayette Insurance Company | 80704954 | 7520 Morel Street, New Orleans, LA 70128 | New Orleans | 70128 |
| Jorteen | Bierria | Lafayette Insurance Company | 80579259 | 1517 Harrison Avenue, New Orleans, LA 70122 | New Orleans | 70122 |
| Ronald | Murray | Lafayette Insurance Company | 60703035 | 7600 Dogwood Drive New Orleans, LA 70126 | New Orleans | 70126 |
| Mary | Dorsey | Lafayette Insurance Company | 80581084 | | New Orleans | 70126 |

| First | Last | Company | Policy/ID | Address | City | Zip |
|---|---|---|---|---|---|---|
| Ethel | Williams | Lafayette Insurance Company | 80710627 | 2038-36 Pauline Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Caroline | Brown | Lafayette Insurance Company | 80658443 | 2325 Tennessee St. New Orleans, LA 70117 | New Orleans | 70117 |
| Margaret | Schoenhagel | Lafayette Insurance Company | 80688791 | 814 Voisin Street, New Orleans, LA 70124 | New Orleans | 70124 |
| Tangela | Stewart | Lafayette Insurance Company | 80706413 | 1208 Andry Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Gilbert | Cambre | Lafayette Insurance Company | 73424598 | 1616 - 18 - 18 1/2 Roussaln Dr. New Orleans, LA 70119 | New Orleans | 70119 |
| Edith | Murdoch | Lafayette Insurance Company | 210-80586334 | 2500 Bartholomeow St #B New Orleans, LA 70117 | New Orleans | 70117 |
| John | Goldein | Lafayette Insurance Company | 79203128 | | Chalmette | 70043 |
| John | Goldein | Lafayette Insurance Company | 2030673831 | 508 East Magistrate Street | Chalmette | 70043 |
| Cecile | Williams | Lafayette Insurance Company | 80699889 | 1800 Marigny Street | New Orleans | 70117 |
| Victor | Bruno | Lafayette Insurance Company | 210 80697596 | 436 South Saint Patrick Street, New Orleans, LA 70119 | New Orleans | 70119 |
| Norman | Bourque | Lafayette Insurance Company | | 3617 Orleans Dr., Kenner, LA 70065 | Kenner | 70065 |
| Kelly | Jessie | Lafayette Insurance Company | LE 6800794 01 | 7559 Lady Gray St., New Orleans, LA 70127 | New Orleans | 70127 |
| Charles | Drause | Lexington Insurance Company | 7571401 | 4516 Newport Drive, Meraux, LA 70075 | Meraux | 70075 |
| David | Breland Jr. | Lexington Insurance Company | LE059425.01 | 2328 Frenius Ave., New Orleans, LA 70122 | New Orleans | 70122 |
| Ron | Lemoine Sr. | Lexington Insurance Company | LE81212170! | 3504 Humphrey Road, Chalmette, LA 70043 | New Orleans | 70043 |
| Wiley | Ales | Lexington Insurance Company | 60186.01 | 2133 Pine St. New Orleans, LA 70118 | New Orleans | 70118 |
| Katherine | Paineke | Lexington Insurance Company | LE 0532056.04 | 4241-43 General Pershing Street, New Orleans, LA 70125 | New Orleans | 70125 |
| Roger | McConnell | Lexington Insurance Company | LE0574025-03 | 125 Mound Ave., New Orleans, LA 70124 | New Orleans | 70124 |
| Gertrude | Hebert | Liberty Mutual Insurance Company | H22-291-327770-005 4 | 1914 Alexander Avenue, Arabi, LA 70032 | Arabi | 70032 |
| Debra | Martinez | Liberty Mutual Insurance Company | H32 291 076544-606-0 | 3409 Deboneldel Blvd., Meraux, LA 70075 | Meraux | 70075 |
| Patsy | Davis | Liberty Mutual Insurance Company | H32-298-478244-004 | 1510 Seville Drive, New Orleans, LA 70122 | New Orleans | 70122 |
| Alexander | Byrd Jr. | Liberty Mutual Insurance Company | H32291057048605-5 | 4 Christopher Court, New Orleans, LA 70128 | New Orleans | 70128 |
| Maria | Guerrero | Liberty Mutual Insurance Company | H32-291-139400-705-9 | 6206-6208 Pasteur Boulevard, New Orleans, LA 70122 | New Orleans | 70122 |
| Linda | Stalls | Liberty Mutual Insurance Company | H32-291-437545-005-7 | 3518 Piedmont Dr., Chalmette, LA 70118 | New Orleans | 70118 |
| Enrique | Cerda | Liberty Mutual Insurance Company | H32-291-089948-605-8 | 8524 Benjamin Dr., Chalmette, LA 70043 | Chalmette | 70043 |
| Eric | Hardy | Liberty Mutual Insurance Company | H32-291-035093-605 8 | 2557 Woodmere St., Harvey, LA 70058 | Harvey | 70058 |
| Pamela | Collins | Liberty Mutual Insurance Company | H32-291-011265-607 0 | 2264 LaFrenere Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Joanne | Serio | Louisiana Farm Bureau | HO352018 | 3829 Charles Drive, Chalmette, LA 70043 | Chalmette | 70043 |
| Lee | Hursey | Louisiana Farm Bureau | 467655 | 4928 Little John Dr., New Orleans, LA 70128 | New Orleans | 70128 |
| Jessie | Hursey | Louisiana Farm Bureau | HO308998 | 926 Tiffany Street, Slidell, LA 70461 | Slidell | 70461 |
| Gayle | Elaine | Louisiana Farm Bureau | H0338119 | 2425 Marietta Street, Chalmette, LA 70043 | Chalmette | 70043 |
| Levy | Armstrong | Markel International Insurance Company Ltd | HP 26156 04 | 14145 Foydrass Avenue, Baton Rouge, LA 70810 | Baton Rouge | 70810 |
| Paula | Davis | Met Life Auto & Home | 1334636980 | 3804 Ventura Drive, Chalmette, LA 70043 | Chalmette | 70043 |
| Barbara | Fleming | Met Life Auto & Home | DAB 41139 | 7001 Bundy Rd., E-31, New Orleans, LA 70127 | New Orleans | 70127 |
| Burdell | Robinson | Met Life Auto & Home | 455 14 228.10 | 2459 Athis Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Michael | Martin | Met Life Auto & Home | 3171498232 | 3009 Veronica Drive, Chalmette, LA 70043 | Chalmette | 70043 |
| Frank | Harpster | Met Life Auto & Home | 948269 71 50 | 2908 Bradbury St. New Orleans, LA 70075 | Meraux | 70075 |
| Emmanuel | Paul | Met Life Auto & Home | 7055171 3652 | 1110 Parkwood Court North, New Orleans, LA 70128 | New Orleans | 70128 |
| Sullivan | Smith Sr. | Met Life Auto & Home | 1465969381 | 4791 Rosalia Dr., New Orleans, LA 70127 | New Orleans | 70127 |
| Patricia | Brown-Thomas | Met Life Auto & Home | 1695697491 | 6570 Dorntiea Street, New Orleans, LA 70126 | New Orleans | 70126 |
| Glenn | Plaisance | Met Life Auto & Home | 1420842641 | 2521 Bobwhite Dr., St. Bernard, LA 70085 | Saint Bernard | 70085 |
| Regina | Guidry | Met Life Auto & Home | 1255127950 | 9101 Virtue St., Chalmette, LA 70043 | Chalmette | 70043 |
| Diana | Schwandt | MetLife Insurance Co. | 3171498230 | 3000 Karen Drive, Chalmette, LA 70043 | Chalmette | 70043 |

| First Name | Last Name | Insurance Company | Policy Number | Address | City | Zip |
|---|---|---|---|---|---|---|
| Nettie | Hogan | MetLife Auto & Home | 2046127220 | 1401 St. Maurice Avenue, New Orleans, LA 70117 | New Orleans | 70117 |
| Robert | Shahoe Jr. | National Security Fire & Casualty Company | H05120 | 2508 Riverbend Dr., Violet, LA 70092 | Violet | 70092 |
| Leon | Fulton | Republic Fire and Casualty | HH3 045187813 | 5721 Wright Road New Orleans, LA 70128 | New Orleans | 70128 |
| Leslie | Boudreaux | Republic Fire & Casualty | H13 502584916 | 3613 Bartolo Dr., Meraux, LA 70075 | Meraux | 70075 |
| Mark | Martinez | Republic Fire & Casualty | RR3 2753792 00 | 2023 Cadis St., New Orleans, LA 70115 | New Orleans | 70115 |
| Ephraim | Nibles | Republic Fire & Casualty | HI1 657003 14 | 2014 Alvar St., New Orleans, LA 70117 | New Orleans | 70117 |
| Brenda | Akers | Republic Fire & Casualty | HI1 2753792 01 | 5123 Bayouview Ct., New Orleans, LA 70126 | New Orleans | 70126 |
| Alfred | Felton | Republic Fire & Casualty | H1227746300 0 | 1920 Tusa Drive, Violet, LA 70092 | Violet | 70092 |
| Willie | Johnson | Scottsdale Insurance Company | DFS0573437 | 2311 Miro Street, New Orleans, LA 70119 | New Orleans | 70119 |
| Vickie | Thomas | Security Plan Fire Insurance Company | 61110905 | 1125 Delery Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Lynn | Williams-Morgan | Security Plan Fire Insurance Company | 0-06206959 | 518 So. Cortez Street, New Orleans, LA 70119 | New Orleans | 70119 |
| Ethelyn | Webb | Security Plan Fire Insurance Company | 0-05257053 & 4 | 2320 Caluda Lane, Violet, LA 70092 | Violet | 70092 |
| Dorothy | LaFrance | Security Plan Fire Insurance Company | 0-00024202 | 8500 Gervais Street, New Orleans, LA 70127 | New Orleans | 70127 |
| Robin | James | Security Plan Fire Insurance Company | 6154461 | 800 Bayou Rd., St. Bernard, LA 70085 | Saint Bernard | 70085 |
| Chantell | Pierre | Security Plan Fire Insurance Company | 6068132 | 7560 Morel Street, New Orleans, LA 70127 | New Orleans | 70127 |
| Stephanie | Jones | State Farm Fire and Casualty Company | 18-51-04708-8 | 4937 Long Fellow Road, New Orleans, LA 70127 | New Orleans | 70127 |
| Lionel | Parker Jr. | State Farm Fire and Casualty Company | 18-BB-1262-1 | 4816 Painter Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Sonja | Brunious | State Farm Fire and Casualty Company | 18CN39741 | 5108 Touro Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Ardell | Walters | State Farm Fire and Casualty Company | 18-EM-8904-8 | 6014 Vermillion Blvd, New Orleans, LA 70122 | New Orleans | 70122 |
| Pier | Pier | State Farm Fire and Casualty Company | 18ED-04267 | 5803 Elysian Fields Avenue, New Orleans, LA 70122 | New Orleans | 70122 |
| Elizabeth | Lloyd | State Farm Fire and Casualty Company | 18-E2-0565-2 | 88001-10 Service Road #26, New Orleans, LA 70125 | New Orleans | 70125 |
| Kerry | Dunn | State Farm Fire and Casualty Company | 8-C6-4098-2 | 2216-18 S. Saledo Street, New Orleans, LA 70125 | New Orleans | 70125 |
| Patricia | Woods | State Farm Fire and Casualty Company | 18-36-3403-3 | 4001 Prentiss Avenue, New Orleans, LA 70126 | New Orleans | 70126 |
| David | Giardina | State Farm Fire and Casualty Company | 18-36-1532-7 | 1808 Sdnrll Drive, Arabi, LA 70032 | Arabi | 70032 |
| Dianne | Campbell-Sanders | State Farm Fire and Casualty Company | 1090-89582-22 | 7370 Weaver Avenue, New Orleans, LA 70127 | New Orleans | 70127 |
| Emmett | Messick | State Farm Fire and Casualty Company | 18-462-7437-3 | 2417 Rosetta Drive, Chalmette, LA 70043 | Chalmette | 70043 |
| Carlo | James | State Farm Fire and Casualty Company | 18-BQ-0120-3 | 7301 Briarheath Drive, New Orleans, LA 70128 | New Orleans | 70128 |
| Walter | Annette | State Farm Fire and Casualty Company | 18-48-1133-3F | 2650 Forstall Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Shirley | Taylor | State Farm Fire and Casualty Company | 18-57-4614-6 | 4917 Chantilly Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Virginia | Hill | State Farm Fire and Casualty Company | 18-07-5921-4 | 14051 Quail Creek, New Orleans, LA 70128 | New Orleans | 70128 |
| Patricia | Carney | State Farm Fire and Casualty Company | 18-17-5585-1 | 4501-03 Bonita Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Gloria | James | State Farm Fire and Casualty Company | 18-17-5507-7 | 1933 Thrton Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Denise | Morris | State Farm Fire and Casualty Company | 18-17-5585-8 | 5672 Stillwater Drive New Orleans, LA 70128 | New Orleans | 70128 |
| Utah | Lee | State Farm Fire and Casualty Company | 18-E1-1175-8 | 7607 Tricia Ct., New Orleans, LA 70128 | New Orleans | 70128 |
| Lee | Cormier | State Farm Fire and Casualty Company | 18S7958936 | 4901 Camelot Drive, New Orleans, LA 70127 | New Orleans | 70127 |
| Kevin | Smith | State Farm Fire and Casualty Company | 18-EA-0062-9 | 7071 Ridgefield Rd., Apt 65, New Orleans, LA 70128 | New Orleans | 70128 |
| Janice | Ford | State Farm Fire and Casualty Company | 18-56-0462-6 | 3217 Bacco Drive, Chalmette, LA 70043 | Chalmette | 70043 |
| Karen | Altmore | State Farm Fire and Casualty Company | 18-51-2215-5 | 3879 Louis Prima Drive East, New Orleans, LA 70127 | New Orleans | 70127 |
| Felus | Acosta | State Farm Fire and Casualty Company | 18-CO-0487 | 4910 Hauck Drive, New Orleans, LA 70127 | New Orleans | 70127 |
| Rosalin | Lee | State Farm Fire and Casualty Company | 18-51-3722-1 | 7524 Lady Gray Street, New Orleans, LA 70127 | New Orleans | 70127 |
| Evelyn | Rivera | State Farm Fire and Casualty Company | 18-02-7665-0 | 4508 Colony Drive, New Orleans, LA 70127 | New Orleans | 70127 |
| Jerome | Laura | State Farm Fire and Casualty Company | 18-B9-7620-4 | 7524 ..., New Orleans, LA 70075 | Meraux | 70075 |
| Shelly | Dauterive | State Farm Fire and Casualty Company | 18-CR-3706-0 | 3513 St. Marie Street Meraux, LA 70075 | Meraux | 70075 |

| First | Last | Company | Case No. | Address | City | Zip |
|---|---|---|---|---|---|---|
| Greta | Thompson | State Farm Fire and Casualty Company | 18-66-1808-3 | 1896 Joseph Drive, St. Bernard, LA 70085 | Saint Bernard | 70085 |
| Diana | Hauck | State Farm Fire and Casualty Company | 18-BB-0608-6 | 2405 Judy Drive, Meraux, LA 70075 | Meraux | 70075 |
| Wanda | Santa Maria | State Farm Fire and Casualty Company | 18-58-1952-8 | 7530 Endeavors Court, New Orleans, LA 70129 | New Orleans | 70129 |
| Salvador | Tortorich | State Farm Fire and Casualty Company | 18-61-511-8 | 2205 Lena Drive, Chalmette, LA 70043 | Chalmette | 70043 |
| Angela | Morrell | State Farm Fire and Casualty Company | 18-EK087-6-6 | 12345 N.E. 10 Service Road, Unit 1004, New Orleans, LA 701 | New Orleans | 70128 |
| Carol | Hocke | State Farm Fire and Casualty Company | 18-BF-0008-2 | 2221 Etienne Drive, Meraux, LA 70075 | Meraux | 70075 |
| Francisco Sr. | Morrell | State Farm Fire and Casualty Company | 18-17-6222-2 | 7085 Edgefield Dr., New Orleans, LA 70128 | New Orleans | 70128 |
| Duke | Armstrong | State Farm Fire and Casualty Company | 18-C6-1556-6 | 5053 Good Drive, New Orleans, LA 70127 | New Orleans | 70075 |
| Michael | Honore | State Farm Fire and Casualty Company | 18-22-2622-7 | 5779 Louis Prima Drive West, New Orleans, LA 70128 | New Orleans | 70128 |
| James | Adams | State Farm Fire and Casualty Company | 18-48-0169-2F | 7540 Wave Drive, New Orleans, LA 70128 | New Orleans | 70128 |
| Debra | Earline | State Farm Fire and Casualty Company | 18-35-4856-3 | 5431 St. Claude Avenue New Orleans, LA 70117 | New Orleans | 70117 |
| Emily | Sigur | State Farm Fire and Casualty Company | 18-C4-421-5-6 | 6302 Peoples Avenue, New Orleans, LA 70122 | New Orleans | 70122 |
| Aaron | Ash | State Farm Fire and Casualty Company | 18-E0-2552-5 | 7540 Primrose Drive | New Orleans | 70018 |
| Heather | Lechner | State Farm Fire and Casualty Company | 18-E1-5823-7 | 2827 Powhatan Street, New Orleans, LA 70126 | New Orleans | 70126 |
| Lynette | McKenzie | State Farm Fire and Casualty Company | 1818EK73091 | 3315 No. Robertson Street, New Orleans, LA 70117 | New Orleans | 70127 |
| Blaine | Jackson | State Farm Fire and Casualty Company | 18-99-2898-3 | 8400 Aberdeen Road, New Orleans, LA 70127 | New Orleans | 70127 |
| George | Green | State Farm Fire and Casualty Company | 18E1-0432-4 | 3378 De Saix Boulevard, New Orleans, LA 70119 | New Orleans | 70119 |
| Deborah | Igdit | State Farm Fire and Casualty Company | 18-EV-2995-8 | 500 Wall Blvd., Apt 94, Gretna, LA 70056 | Gretna | 70056 |
| James | Thornton | State Farm Fire and Casualty Company | 18-37-1859-0 | 2221 Alvar Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Louis | Johnson Jr. | State Farm Fire and Casualty Company | 18-CC-0153-2 | 2018 Arts Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Carroll Murray | Turner | State Farm Fire and Casualty Company | 18-EY-4411-1 | 13941 Curran Road, New Orleans, LA 70128 | New Orleans | 70128 |
| Anthony | Romano | State Farm Fire and Casualty Company | 18-BY-0196-5 | 3205 Oak Drive, Violet, LA 70092 | Violet | 70092 |
| Bessie | Jones | State Farm Fire and Casualty Company | 18-BY1099-0 | 5101 N. Villere Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Shirley | Martin | State Farm Fire and Casualty Company | 18-CX-6838-1 | 4854 Loney Oak Dr., New Orleans, LA 70126 | New Orleans | 70126 |
| Stephen | Snyder | State Farm Fire and Casualty Company | 18-C5-2305-4 | 1932 Francis Caroll Drive, St. Bernard, LA 70085 | Saint Bernard | 70085 |
| Lois | St. Cyr | State Farm Fire and Casualty Company | 18-E1-0383-7 | 4837 Wright Road, New Orleans, LA 70128 | New Orleans | 70128 |
| Ronald | Cordier | State Farm Fire and Casualty Company | 18-C8-2373-1 | 7236-38 Warfield Street, New Orleans, LA 70126 | New Orleans | 70126 |
| Ursula | Watts | State Farm Fire and Casualty Company | 18-C6-0846-0 | 7726 Dorset Drive, New Orleans, LA 70128 | New Orleans | 70128 |
| Edna | Callahan | State Farm Fire and Casualty Company | 18910S578 | 6645 Benedict Drive, Marrero, LA 70072 | Marrero | 70072 |
| Daniel | Luther | State Farm Fire and Casualty Company | 18-C4-36766 | 754 Robert E. Lee Blvd., New Orleans, LA 70124 | New Orleans | 70124 |
| Leonard | Jones III | State Farm Fire and Casualty Company | 98-RR-9001-9 | 4810 Sandalwood St., New Orleans, LA 70127 | New Orleans | 70072 |
| Patricia | Robinson | State Farm Fire and Casualty Company | 18-46-0190-8 | 209 Foxcroft Drive, Slidell, LA 70461 | Slidell | 70461 |
| Nathaniel | Hartford Jr. | State Farm Fire and Casualty Company | 18-E1-1888-0 | 5119 Sandburg Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Kimberly | LaBruzza | State Farm Fire and Casualty Company | 18-320410-6 | 413 Perrin Drive, Arabi, LA 70032 | Arabi | 70032 |
| Mary | West | State Farm Fire and Casualty Company | 18-13-2843-6 | 7942 Leeds Street, New Orleans, LA 70126 | New Orleans | 70126 |
| John | Curtis | State Farm Fire and Casualty Company | 18-C2-8468-6 | 6618 Virginian Dr. New Orleans, LA 70126 | New Orleans | 70126 |
| LoEllen | Mayeaux | State Farm Fire and Casualty Company | 18-E6-626-6 F | 211 Ringold, New Orleans, LA 70124 | New Orleans | 70124 |
| Tina | Johns | State Farm Fire and Casualty Company | 18-29-0963 | 7548 Tricia Court, New Orleans, LA 70128 | New Orleans | 70128 |
| Deenna | Fiske | State Farm Fire and Casualty Company | 18473175-2 | 7059 General Haig St., New Orleans, LA 70124 | New Orleans | 70124 |
| Karen | Clavere | State Farm Fire and Casualty Company | 18 CG 5719 8 | 2213 Torres Dr., St. Bernard, LA 70085 | Saint Bernard | 70085 |
| Eugene | Lefevre | State Farm Fire and Casualty Company | 18-47-2653-3F | 4240 San Remo Road, New Orleans, LA 70129 | New Orleans | 70129 |
| David | McNeil | State Farm Fire and Casualty Company | 18-504557-0 | 7711 Allison Rd., New Orleans, LA 70126 | New Orleans | 70126 |
| Estrellita | Wallace | State Farm Fire and Casualty Company | 18-960841-5 | 2713 Lena Drive, Chalmette, LA 70043 | Chalmette | 70043 |

| First | Last | Company | Policy No. | Address | City | Zip |
|---|---|---|---|---|---|---|
| Audrey | Johnson | State Farm Fire and Casualty Company | 18-69-3964-1 | 3444 Toledano St., New Orleans, LA 70125 | New Orleans | 70125 |
| Ronald | Hebert | State Farm Fire and Casualty Company | 18-46-3354-2 | 2411 Burton Street, Chalmette, LA 70043 | Chalmette | 70043 |
| Henry | Molden | State Farm Fire and Casualty Company | 18-C9-6130-9 | 7640 Baltimore Road, New Orleans, LA 70126 | New Orleans | 70126 |
| Robert | Pampas | State Farm Fire and Casualty Company | 18-66-9005-9 | 2113 Edgar Dr., Violet, LA 70092 | Violet | 70092 |
| Eric | Carter | State Farm Fire and Casualty Company | 18-51-2423-5 | 3651 Clematis Avenue, New Orleans, LA 70122 | New Orleans | 70122 |
| Geraldine | Blanchard | State Farm Fire and Casualty Company | 18-64-2953-6 | 6001 Warrington Dr., New Orleans, LA 70122 | New Orleans | 70122 |
| Randle | Forshti | State Farm Fire and Casualty Company | 98EN4726-7 | 2226-228 14th Street, New Orleans, LA 70124 | New Orleans | 70124 |
| Sam | Slavich | State Farm Fire and Casualty Company | 18-47-5426-7 | 2020 Sylvia Blvd, St. Bernard, LA 70085 | Saint Bernard | 70085 |
| Freddie | Sawyer Jr. | State Farm Fire and Casualty Company | 18-50-494-1-4 | 10 Brown Lee Court, New Orleans, LA 70128 | New Orleans | 70128 |
| Eric | Cardon | State Farm Fire and Casualty Company | 18-BB-0629-0 | 305 Eden Isles Boulevard, Slidell, LA 70458 | Slidell | 70458 |
| Barry | Campo | State Farm Fire and Casualty Company | 18-41-2968-0F | 3315 Acorn Drive, Violet, LA 70092 | Violet | 70092 |
| Patrick | Campo | State Farm Fire and Casualty Company | 18-BY-9716-7 | 2626 South Lake Blvd, Violet, LA 70092 | Violet | 70092 |
| David | Walter | State Farm Fire and Casualty Company | 18-R532-192 | 2304 Plaza Dr., Chalmette, LA 70043 | Chalmette | 70043 |
| Barbara | Carroll | State Farm Fire and Casualty Company | 18-15-2353-6 | 327 28th Street, New Orleans, LA 70124 | New Orleans | 70124 |
| John | Eblen | State Farm Fire and Casualty Company | 18-BX-9709-0 | 1528 Athis St., New Orleans, LA 70124 | New Orleans | 70124 |
| Randell | Hebert | State Farm Fire and Casualty Company | 18-75-5670-3 | 4917 Maid Marian Dr., New Orleans, LA 70128 | New Orleans | 70128 |
| Jesse | LeBlanc | State Farm Fire and Casualty Company | 98D481406 | 106 West Park Blvd, Braithwaite, LA 70040 | Braithwaite | 70040 |
| Theresa | Pier | State Farm Fire and Casualty Company | 18124064-3 | 4811 Major Drive, New Orleans, LA 70128 | New Orleans | 70128 |
| James | Schulz Jr. | State Farm Fire and Casualty Company | 98-55-8422-8 | 3512-14 Evangeline Avenue, Chalmette, LA 70043 | Chalmette | 70043 |
| Vincent | Canzoneri | State Farm Fire and Casualty Company | 18-73-1987-6 | 2237 Venus Pl. | Meraux | 70075 |
| Sherry | Wilkerson | State Farm Fire and Casualty Company | 18-EM-7286-5 | 8605 Forshey Street, New Orleans, LA 70118 | New Orleans | 70118 |
| Edwin | Bustamante Sr. | State Farm Fire and Casualty Company | 18-CR-0253-7 | 6026 St. Anthony Avenue, New Orleans, LA 70122 | New Orleans | 70122 |
| Troy | Chestnut | State Farm Fire and Casualty Company | 18-C35018-9 | 7330 Breathedd Drive, New Orleans, La 70128 | New Orleans | 70128 |
| Rudolph | Debose Sr. | State Farm Fire and Casualty Company | 18-17-7667-2 | 9 Christopher, New Orleans, LA 70128 | New Orleans | 70128 |
| Leroy | Walker | State Farm Fire and Casualty Company | 18-77-5779-9 | 13015 Chateau Court New Orleans, LA 70129 | New Orleans | 70129 |
| Wilderette | Smith-Press | State Farm Fire and Casualty Company | 18-65-3435-7 | 14736 Cullen Road New Orleans, La 70128 | New Orleans | 70128 |
| Rose | Pons | State Farm Fire and Casualty Company | 18-BB-0212-5 | 2508 Dreux Ave., New Orleans, LA 70122 | New Orleans | 70122 |
| Karl | Burke | State Farm Fire and Casualty Company | 18-CG-6597-9 | 775 Geramia St., New Orleans, LA 70124 | New Orleans | 70124 |
| George | Thomas | State Farm Fire and Casualty Company | 18-E5-2942-8 | 3557 North Labarre Road, Metairie, LA 70002 | Metairie | 70002 |
| Troi | Vigne | State Farm Fire and Casualty Company | 18-58-2457-2 | 7801 Dogwood Dr., New Orleans, LA 70126 | New Orleans | 70126 |
| Gregory | Roberts | State Farm Fire and Casualty Company | 18-57-0234-5 | 7200 Queensway Drive New Orleans, LA 70128 | New Orleans | 70128 |
| Marshall Sr. | Roberts | State Farm Fire and Casualty Company | 18-83-5540-4 | 220 Oak Drive, Braithwaite, LA 70040 | Braithwaite | 70040 |
| Michael | Lewi Jr. | State Farm Fire and Casualty Company | 18-13-2804-4 | 2529 Farmsite Rd., Violet LA 70092 | Violet | 70092 |
| Emanuel | Washington | State Farm Fire and Casualty Company | 18EN0240F | 7825 Ebbtide Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Ruby | Spears | State Farm Fire and Casualty Company | 18-268-041 | 3535 Apollo Ave., Metairie, LA 70003 | Metairie | 70003 |
| Andre | Roth-Arrigo | State Farm Fire and Casualty Company | 18-C2-0812-9 | 420 S St Patrick St., New Orleans, LA 70119 | New Orleans | 70119 |
| Karen | Auglair | State Farm Fire and Casualty Company | 18-574-766-8 | 5513 Berne Street, Metairie, LA 70003 | Metairie | 70003 |
| Allen | Dalton | State Farm Fire and Casualty Company | 18-CU-9951-6 | 7454 Kenyon Road, New Orleans, LA 70127 | New Orleans | 70127 |
| Patty | Jasmine | State Farm Fire and Casualty Company | 18ED2-1609-5 | 9126-28 Fig Street | New Orleans | 70127 |
| Gwendolyn | Adams | State Farm Fire and Casualty Company | 18-B705717 | 7107 West Haven Road, New Orleans, LA 70126 | New Orleans | 70126 |
| Elberta | Smith | State Farm Fire and Casualty Company | 18-B705717 | 4808 Touro St., New Orleans, LA 70122 | New Orleans | 70122 |
| John | Smith | State Farm Fire and Casualty Company | 98-RS-1431-7F | 4813 Crowder Blvd. | New Orleans | 70127 |
| Jasper | Roland | State Farm Fire and Casualty Company | | | New Orleans | 70127 |

| First | Last | Insurance Company | Claim/Case No. | Address | City | Zip |
|---|---|---|---|---|---|---|
| Lisa | Morris | State Farm Fire and Casualty Company | 18-CZ-4151-5 | 3212 Despaux Dr. | Chalmette | 70043 |
| Barry | Buisson | State Farm Fire and Casualty Company | 18-47-1194-9 | 1832 Suzi Drive, St. Bernard | Saint Bernard | 70085 |
| Donald | Bonay Jr. | State Farm Fire and Casualty Company | 18-C6-7024-3 | 4312 Breville St, New Orleans, LA 70119 | New Orleans | 70119 |
| Marlene | Klein | State Farm Fire and Casualty Company | 1890900885 | 6038 Orleans Avenue | New Orleans | 70124 |
| Janice | Lazard | State Farm Fire and Casualty Company | 18-31-0310-2 | 5095 St. Ferdinand Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Christina | Cobbins | State Farm Fire and Casualty Company | 98-R2-7136-6 | 4950 Bright Dr., New Orleans, LA 70127 | New Orleans | 70127 |
| Bernadine | Williams | State Farm Fire and Casualty Company | 18-CV-5534-1 | 3148 Touchwood Drive, Harvey, LA 70058 | Harvey | 70058 |
| Willie | Williams | State Farm Fire and Casualty Company | 186025656 | 5628-30 St. Roch Avenue | New Orleans | 70117 |
| Vanessa | Smith | State Farm Fire and Casualty Company | 18-ES-1875-5 | 7005 Lawrence Rd #280 New Orleans, LA 70126 | New Orleans | 70126 |
| Christian | Olea | State Farm Fire and Casualty Company | 18-CH-6630-7 | 2313 Munster Blvd, Meraux, LA 70075 | Meraux | 70075 |
| Mark | Batiste | State Farm Fire and Casualty Company | 18-CT-5415-4 | 7511 Rochon Drive, New Orleans LA 70128 | New Orleans | 70128 |
| Alicia | Davis | State Farm Fire and Casualty Company | 18-C5-8995-1 | 7044 Millie Boulevard, New Orleans, LA 70124 | New Orleans | 70124 |
| Russell | Russell | State Farm Fire and Casualty Company | 18-EW-6110-4 | 6200 Ponchartrain Boulevard, New Orleans, LA 70124 | New Orleans | 70124 |
| Lorraine | Angelo | State Farm Fire and Casualty Company | 18-P0-70032-4 | 1820 Aycock St., Arabi, LA 70032 | Arabi | 70032 |
| Archie | Greler | State Farm Fire and Casualty Company | 18-CT-2400-9 | 6504 General Diaz Street, New Orleans, LA 70124 | New Orleans | 70124 |
| Rosalyn | Smith | State Farm Fire and Casualty Company | 18-56-1877-0 | 7454 Dartmoor Dr., New Orleans, LA 70127 | New Orleans | 70127 |
| Kelda | Ramskant | State Farm Fire and Casualty Company | 18CH-9274-8 | 5741 Eastover Drive New Orleans, LA 70128 | New Orleans | 70128 |
| Mari | Marcus | State Farm Fire and Casualty Company | 18-CT-4941-2 | 1608 Orpheum Avenue, Metairie, LA 70005 | Metairie | 70005 |
| Raymond | Holmes Sr. | State Farm Fire and Casualty Company | 18-60-3925-1 | 3409 Corinne Drive Chalmette, LA 70043 | Chalmette | 70043 |
| Jean | Berthelot | State Farm Fire and Casualty Company | 18-EP-7212-6 | 1812 N. Rampart, #D, New Orleans, La 70116 | New Orleans | 70116 |
| Camilla | Dumas | State Farm Fire and Casualty Company | 18-01-3619-8 | 16 Brownlee Court, New Orleans, LA 70128 | New Orleans | 70128 |
| Edward | Gasper | State Farm Fire and Casualty Company | 98-CE-991-3 | 1321 Charbonnet Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Raymond | Stokes | State Farm Fire and Casualty Company | 18-99-2859-1 | 7011 Wayside Drive New Orleans, LA 70128 | New Orleans | 70128 |
| Nicole | Clark | State Farm Fire and Casualty Company | 98-C9-3550-6 | 3321-23 Jupiter Drive, Chalmette, LA 70043 | Chalmette | 70043 |
| Julia | Lopiparo | State Farm Fire and Casualty Company | 18-CY-7996-7 | 405 Folk Street New Orleans, LA 70124 | New Orleans | 70124 |
| Janice | Mulder | State Farm Fire and Casualty Company | 18-56-1171-2 | 3453 East Loyola Drive, Kenner, LA 70065 | Kenner | 70065 |
| Maryann | Lopiparo | State Farm Fire and Casualty Company | 18-75-8589-4 | 965 German St. New Orleans, LA 70124 | New Orleans | 70124 |
| Karen | Ricks | State Farm Fire and Casualty Company | 18-R530-174 | 3113 Guerra Drive, Violet, LA 70092 | Violet | 70092 |
| Rosemary | Hickman-Bierria | State Farm Insurance | 18R2294p9 | 7400 Horizon Drive | New Orleans | 70129 |
| R.T. | Nixon | State Farm Insurance | 18-20-1877-2 | 4608 Narner Drive New Orleans, LA 70126 | New Orleans | 70126 |
| Billie | Hunt | State Farm Insurance Company | 18-CY-3356-7 | 3551 Red Bud St., Zachary, LA 70791 | Zachary | 70791 |
| Chase | Edwards | State Farm Insurance Company | 18-CA-1760-8 | 425 Frinch Street | New Orleans | 70124 |
| David | Jennings | State Farm Insurance Company | 18-R25-1896 | 1459 Gardena Drive, New Orleans, LA 70122 | New Orleans | 70122 |
| Austin | Sicard Sr. | State Farm Insurance Company | 18-70-2635-5 | 3037 Ivy Pl., Chalmette, LA 70043 | New Orleans | 70122 |
| Louis | Bertaut | State Farm Insurance Company | 18-95-9266-2 | 53 Pakenham Ave., Chalmette, LA 70043 | Chalmette | 70043 |
| Lillian | Lewis | Travelers Insurance Company | 920 698 797 6332 | 2459 Frenchman Street, New Orleans, LA 70114 | New Orleans | 70114 |
| Vivian | Smith | Travelers Insurance Company | 972241307 633 1 | 4643 Virgilian St., New Orleans, LA | New Orleans | 70126 |
| Barbara | Toledano | Travelers Insurance Company | 0-39181800 633 9 | 9961 East Wheaton Circle, New Orleans, LA 70127 | New Orleans | 70127 |
| Edward | Pope | Travelers Insurance Company | 920989574 633 1 | 3717 Ventura Drive, Chalmette, LA 70043 | Chalmette | 70043 |
| Sheila | Jenkins | Travelers Insurance Company | 921580585 633 1 | 7706 Tricia Court, New Orleans, LA 70128 | New Orleans | 70128 |
| Asta | Tennyson | Travelers Insurance Company | 03960242t 633 9 | 11250 Parkwood Court North, New Orleans, LA 70128 | New Orleans | 70128 |
| Brenda | Simpson | Travelers Insurance Company | 030127669 633 9 | 5722 Third Street Violet, LA 70092 | Violet | 70092 |
| Marie | Griffin | Travelers Insurance Company | 91350262 9 | 4945 Tulip Street, New Orleans, LA 70126 | New Orleans | 70126 |

| First Name | Last Name | Insurance Company | Policy Number | Address | City | Zip |
|---|---|---|---|---|---|---|
| Dianna | Abrahams | Travelers Insurance Company | 921375126 633 1 | 4742 Camelia Street, New Orleans, LA 70126 | New Orleans | 70126 |
| Wayne | Martin | Travelers Insurance Company | 9753053186 633 1 | 6210 Eastover Drive/New Orleans, LA 70128 | New Orleans | 70128 |
| Deborah | Caldwell | Travelers Insurance Company | 325435920092095 | 4838 Evangeline Drive, New Orleans, LA 70127 | New Orleans | 70127 |
| Edwin | Roux | Travelers Insurance Company | 39174434 633 9 | 6929 Curran Road, New Orleans, LA 70126 | New Orleans | 70126 |
| Karen | Chiappetta | Travelers Insurance Company | 921316722 633 1 | 3408 Judy Drive, Meraux, LA 70075 | Meraux | 70075 |
| Edward | Thurmond | Travelers Insurance Company | 03904176 632 9 | 9537 Palm Street, New Orleans, LA 70118 | New Orleans | 70118 |
| Deborah | Blunt | Travelers Insurance Company | 0352470566 633 9 | 5966 Dreux Ave., New Orleans, LA 70126 | New Orleans | 70126 |
| Nikita | Simmons | Travelers Insurance Company | 9209982676 633 1 | 4842 Virgilian Street, New Orleans, LA 70126 | New Orleans | 70126 |
| Liz | Toles | Travelers Insurance Company | 91 5944585 633 1 | 11636 Pressburg St., New Orleans, LA 70128 | New Orleans | 70128 |
| Vernell | Smith | Travelers Insurance Company | 9687626882 633 1 | 6017 Erin Dr. New Orleans, LA 70126 | New Orleans | 70126 |
| Vernon | Thomas | Travelers Insurance Company | 921343182 633 1 | 2843 Law St., New Orleans, LA 70117 | New Orleans | 70117 |
| Ronald | Smith | Travelers Insurance Company | 9290988389 633 1 | 4524 Francisco Verret Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| James | Singleton | Travelers Insurance Company | 0201329 633 9 | 3316 General Taylor St., New Orleans, LA 70125 | New Orleans | 70125 |
| Sheppard | Reuben Sr. | Travelers Insurance Company | 940097342 633 9 | 7211 Beauvoir Court, New Orleans, LA 70128 | New Orleans | 70128 |
| Charles | Wirth | Travelers Insurance Company | 921687264 633 1 | 6222 Louisville Street, New Orleans, LA 70124 | New Orleans | 70124 |
| Leo | Praetorius | Travelers Insurance Company | 921973546 633 1 | 847 Taft Pl., New Orleans, LA 70119 | New Orleans | 70119 |
| Rose | Calvin | Travelers Insurance Company | 053380098 633 9 | 3601 Nebraska Avenue | Metairie | 70003 |
| Richard | Rosie | Travelers Insurance Company | 0188820150 633 9 | 5031 Read Boulevard, New Orleans, LA 70127 | New Orleans | 70127 |
| Harold | Guidry | Travelers Insurance Company | 921337293 | 3407 Fenelon St., Chalmette, LA 70043 | Chalmette | 70043 |
| Corey | Gonzales Sr. | Travelers Insurance Company | 921316780 | 3929 Jean Lafitte Parkway, Chalmette, LA 70043 | Chalmette | 70043 |
| Mary | Davis | Underwriters at Lloyds London | AL04-070 | 6001 Chef Menteur Highway, New Orleans, LA 70126 | New Orleans | 70126 |
| Cardella | Reed-Smith | Underwriters at Lloyds London | LIT0003939 | 7111 Foch Boulevard, New Orleans, LA 70126 | New Orleans | 70126 |
| Rose | Square | Underwriters at Lloyds of London | SVC00020/06 | 6237/39 Franklin Avenue, New Orleans, LA 70122 | New Orleans | 70122 |
| Regina | Frazier | Underwriters at Lloyds of London | FP1451 | 7753 N. Coronet, New Orleans, LA 70126 | New Orleans | 70126 |
| Ursula | Craft | Underwriters at Lloyds of London | LOL-471-0 | 3126 St. Ferdinand Drive, New Orleans, LA 70119 | New Orleans | 70119 |
| Rodney | Martin | Underwriters at Lloyds of London | 0800L1365-0 | 4631 St. Ferdinand Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Albert | Angiaka | Underwriters at Lloyds of London | L0040123 | 2205 Guillot Drive, St. Bernard, LA 70085 | Saint Bernard | 70085 |
| Jason | Leininger | Underwriters at Lloyds of London | HO2754 | 217 North Telemachus Street, New Orleans, LA 70119 | New Orleans | 70119 |
| Joseph | Negrotto | Underwriters at Lloyds of London | 40600 | 6048 Canal Boulevard, New Orleans, LA 70124 | New Orleans | 70124 |
| Veronica | Meyers | Underwriters at Lloyds of London | XF8084 | 1332 Tricou Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Sandra | Uhuru | Underwriters at Lloyds of London | HO2735 | 4914 Donna Dr., New Orleans, LA 70127 | New Orleans | 70127 |
| Lakechia | Heritage Academy Ltd | Underwriters at Lloyds of London | 40772 | 2900 Wichwood Drive, Metairie, LA 70003 | Metairie | 70003 |
| Risin | Kenard | Union National Fire | 7517444330 | 2938 Deeville Street, New Orleans, LA 70119 | New Orleans | 70119 |
| Venterence | Adams | Union National Fire | 7517395509 | 2413 Jena Street, New Orleans, LA 70115 | New Orleans | 70115 |
| Loretta | Riley | Union National Fire | 9769800200364 | 1311 Chimneywood Lane, New Orleans, LA 70126 | New Orleans | 70126 |
| Jacqueline | Ellis | Union National Fire | 7517407099 | 913 Drake Ave., Westwego, LA 70094 | Westwego | 70094 |
| Joseph | Bartley | Union National Fire | 75084048 | 6523 Arts Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Dawn | Freeman | Union National Fire | 7517371732 | 661 East Polk Street, Baton Rouge, LA 70802 | Baton Rouge | 70802 |
| Eldora | Lewis | Union National Fire | 75 17406864 | 6329 Arts Street New Orleans, LA 70122 | New Orleans | 70122 |
| Ethel | Vernon | Union National Fire | 75 17408051 | 1636 Clouet Street New Orleans, LA 70117 | New Orleans | 70117 |
| Urenia | Pryor | Union National Fire | 7517366504 | 1441 Byrd Avenue, Bogalusa, LA 70427 | Bogalusa | 70427 |
| Vernon | | Union National Fire | 75 17435846 | 3606 St. Ann Street, New Orleans, LA 70119 | New Orleans | 70119 |
| Vance | Dukes | Union National Life | 7506240598 | 13247 Curran Road, New Orleans, LA 70128 | New Orleans | 70128 |

| Name (First) | Name (Last) | Carrier | Policy Number | Address | City | Zip |
|---|---|---|---|---|---|---|
| Carrie | Banks | Union National Life | 4518707312 | 3556 Martinique Avenue, Apt. D, Kenner, LA 70065 | Kenner | 70065 |
| Kevin | Francois | Union National Life | 2587040334 | 2305 S. Roman Street, Apt. C, New Orleans, LA | New Orleans | 70125 |
| Yvonne | Tenhaaf | United Fire Group | 80697083 | 922 Hidalgo Street, New Orleans, LA 70124 | New Orleans | 70124 |
| Cheryl | Halal | United Fire Group | 210-80713370 | 807 Thornton Drive, Chalmette, LA 70043 | Chalmette | 70043 |
| Betty | Watson | United Fire Group | 210-73416725 | 817 Lizardi Street, New Orleans, LA | New Orleans | 70117 |
| William | Krenkel Sr. | United Fire Group | 80672239 | 2021 Lloyds Avenue, Chalmette, LA 70043 | Chalmette | 70043 |
| Erica | Baller | United Fire Group | 80587487 | 5123 Touro Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Linda | Blazio | United Fire Group | 80588568 | 3424 Toledano St., New Orleans, LA 70125 | New Orleans | 70125 |
| Edna | Barnes | United Fire Group | 80571052 | 7512 Wayfarer Street, New Orleans, LA 70129 | New Orleans | 70129 |
| Kathleen | Fischer | United Fire Group | 80698654 | 3134 Desoto St., New Orleans, LA 70119 | New Orleans | 70119 |
| Juanita | Caton | Unirm Preferred Insurance Company | 2-5658-1208-0 | 5516 Feliciana Dr. N.O. LA 70126 | New Orleans | 70126 |
| John | Browne | Unirm Preferred Insurance Company | RO698150 | 4867 Citrus Drive, New Orleans, LA 70127 | New Orleans | 70127 |
| Leslie | Oliveria | USAA Casualty Insurance Company | 00145 66 20 93A | 2227 Dreux Avenue, New Orleans, LA 70122 | New Orleans | 70122 |
| Brian | Franklin | USAA Casualty Insurance Company | 12358578 | 7709 Laputism Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Janice | Williams | USAA Casualty Insurance Company | 0489-09-36-80A | 3424 Park Blvd., Chalmette, LA 70043 | Chalmette | 70043 |
| James | Alvarez | USAA Casualty Insurance Company | 14897734 | 3108 Shannon Drive, Violet, LA 70092 | Violet | 70092 |
| Terry | Johnson | USAA Casualty Insurance Company | 00116 29 31 90A | 6726 Bamberry Street, New Orleans, LA 70126 | New Orleans | 70126 |
| Aidra | Jerome | USAA Casualty Insurance Company | 01978 85 62 REN | 7019 Lake Kenilworth Dr., Apt 219, New Orleans, LA 70126 | New Orleans | 70126 |
| Michael | Williams | USAA Casualty Insurance Company | 01610 99 32 90A | 1715 Chancer Lane, Slidell, LA 70461 | Slidell | 70461 |
| Harry | DeKay | USAA Casualty Insurance Company | 01265 02 07 92A | 4512 Sheridan Ave., Metairie, LA 70002 | Metairie | 70002 |
| Damien | Menendez | USAA Casualty Insurance Company | 16391987 | 7510 Pine Ridge, LA 70128 | New Orleans | 70128 |
| Anthony | Wise | USAA Casualty Insurance Company | 00215 22 36 90A | 5504 Grand Bayou Dr., New Orleans, LA 70129 | New Orleans | 70129 |
| Carol | Salassi | USAA Casualty Insurance Company | 6559844 | 520 Florida Boulevard, New Orleans, LA 70124 | New Orleans | 70124 |
| Imogene | Smith | Z.C. Sterling | 321814774 | 6625 Brunswick Court, New Orleans, LA 70131 | New Orleans | 70131 |

| Name: | Damage Address 1: | Name of Insurance Co 1: | Name of Insurance Co 2: |
|---|---|---|---|
| Catrice Washington | 11210 Ivy Lane, New Orleans, LA 70128 | 070PR00103070 | American Family Home Insur |
| Beverly Meredith | U-Haul Storage / 4449 Michoud Blvd, New Orleans, LA 70129 | | Republic Western Insurance |
| Joan Delaney | 7531 Shaw Ave, New Orleans, LA 70127 | 4918 Cartier Ave, New Orleans, LA 701 | State Farm Insurance Compa |
| Audrey Lackings | 5017 North Miro St., New Orleans, LA 70117 | 5017 1/2 North Miro St., New Orleans, LA - 701 | Lafayette Insurance Compan |
| Beverly Cockerham | | 7361 Cranbrook dr, 6941-43 Bunker Hill | ANPAC Louisiana Ins. Co. - P |
| Ruth Patterson | 3404 Misletoe St. New Orleans, LA - 70118 | 8830-32 Olive St. New Orleans, LA - 701 | LA Citizens Fair Plan FZD 02 |
| Theresa Delmore | 1329 Terry Street, New Orleans, LA - 701 | AEGIS Security Insurance Company | HO035721 |
| Joann Smith | 7064 Gen Meyer Ave., New Orleans, LA 70114 | AIG Agency Auto - | |
| Louis Casimier | 1408 Behrman Ave. New Orleans, LA. 70114 | AIG 2444870 | |
| Shirlyn Casimier | 1408 Behrman Ave. New Orleans, LA. 70114 | AIG Claim Services Property and Casualty Divison | |
| Patrica White | 2259 N. Galvez St. New Orleans, LA - 70117 | AIG Claim Services Property and Casualti FZH 0609244 | |
| Patricia Gren | 4133 West Lousiana St. Dr., Kenner, LA 70065 | AIG National Insurance Company (Autom AIG 3039103 | |
| Patricia Gren | 4133 W. Lousiana State dr. Kenner, LA 70065 | AIG Indemnity Company | |
| Regina Lima | 1727 Chancer Lane Slidell, LA - 70461 | Allied American Adjusting Company, LLC FZH023274503 | |
| Wilton Tate | 5711 Pauline Dr., New Orleans, LA 70126 | Allstate 1805815303 | |
| James Lampton | 1916 Snowbird Dr., Harvey, LA 70072 | Allstate | |
| Patricia Edinburgh | 5719 Prince Lane New Orleans, LA 70126 | Allstate 1804552643 | LA Citizens Fair Plan FZH 02 |
| Avery Matthews Jr. | 7511 Jahncke Rd, New Orleans, LA 70128 | Allstate Indemnity Company | 9 10 457249 05/29 |
| Cecily Lambert | 8432 Lafaye st. New Orleans, LA 70122 | Allstate Indemnity Company | 9 10 457249 05/29 |
| Lauryn Matthews Jr. | 7511 Jahncke Rd., New Orleans, LA 70128 | Allstate Indemnity Company | 9 10 457249 05/29 |
| Michelle Tate | 5711 Pauline Rd., New Orleans, LA 70126 | Allstate Indemnity Company | 915 844036 04/22 |
| Patricia Green | 4133 West Lousiana St. Dr., Kenner, LA 70065 | Allstate Indemnity Company | 915269192 |
| Patricia Gren | 4133 W. Lousiana State dr. Kenner, LA 70065 | Allstate Indemnity Company | 915269192 |
| Regina Lima | 1727 Chancer Lane. Slidell, LA - 70461 | Allstate Indemnity Company | 9 15 387668 07/12 |
| Wilton Tate | 5711 Pauline Dr., New Orleans, LA 70126 | Allstate Indemnity Company | 915 844036 04/22 |
| Cynthia Jamison | 2121 Claire Avenue Gretna, LA 70053 | Allstate Indemnity Company - Policy # 92 | LA Citizen Fair Plan - Policy # |
| Oscar Singleton | 1619 Jourdan Ave, New Orleans, LA 70117 | Allstate Indemnity Company - Policy # 92 | |
| Linda Jackson | 2415 Palmyra st. New Orleans, LA 70119 | Allstate Insurance | 96113516 |
| Pamela Walker | 4910 Arthur dr. New Orleans, LA70127 | Allstate Insurance - 00000080493976 | National Lloyds Insurance Co |
| Rose Huntley | 4869 Cardenas dr. New Orleans, LA 70127 | Allstate Insurance Comapany | 45929268 |
| Alice Butler | 527 N. Dilton St. Metairie, LA - 70003 | Allstate Insurance Company | 809 12682 |
| Allie Alexander III | 1554 N. Roman St. New Orleans, LA 70116 | Allstate Insurance Company | 910480033 06/24 |
| Angela Walker | 1800 Watling Dr. Marrero LA - 70072 | Allstate Insurance Company | 51139 48813 |
| Barbara Jones | 2262 N. Johnson st. New Orleans, LA 70117 | Allstate Insurance Company | 804462919 |
| Barbara Jones | 109 Kilgore Pl. Kenner, LA - 70065 | Allstate Insurance Company | 915 930 038 |
| Benita Dumas | 10811 Willowbraye Dr. New Orleans, LA. 70127 | Allstate Insurance Company | 809930007 |
| Bernard Ducre | | Allstate Insurance Company | 0 45 297820 11/27 |
| Brandon Perkins | 1945 Egania St. New Orleans, LA - 70117 | Allstate Insurance Company | 180140075 |
| Brian Walker Sr. | 1800 Watling Dr. Marrero LA - 70072 | Allstate Insurance Company | 804462919 |

| Name | Address | Insurance Company | Policy Number |
|---|---|---|---|
| Bridgette Reaux | 1536 Lancaster Dr.  Marrero, LA 70072 | Allstate Insurance Company | 80234382 |
| Carletta Jenkins | 7013 Salem Dr. New Orleans, LA 70127 | Allstate Insurance Company | 0 31 463960 09/28 |
| Carrie Dixon | 1818 Paul Murphy st. New Orleans, LA 70119 | Allstate Insurance Company | |
| Cathy Fisher | 4851 Bundy rd New Orleans, LA 70127 | Allstate Insurance Company | 5113503316 |
| Christopher Dumas Jr. | 109 Kilgore Pl  Kenner, LA - 70065 | Allstate Insurance Company | |
| Christopher Dumas - Can't fit | 109 Kilgore Pl  Kenner, LA - 70065 | Allstate Insurance Company | |
| Christopher Dumas Jr. | 109 Kilgore Pl  Kenner, LA - 70065 | Allstate Insurance Company | 806939007 |
| Claudia Williams | 7609 Lehigh St. New Orleans, LA 70128 | Allstate Insurance Company | 459063334 24 |
| Daisy King | 421 Tupelo St. New Orleans, LA - 70117 | Allstate Insurance Company | 0 95 134430 06/09 |
| Dana Gonzales | 4635 Cerise Ave.  New Orleans, LA 70127 | Allstate Insurance Company | 0 95 569144 04/30 |
| Darlene Kliebert | 3801 Lyndell Dr.  Chalmette, LA - 70043-1439 | Allstate Insurance Company | 0 95 879519 05/10 |
| Dorothy Husband | 2909 Piety New Orleans, LA 70126 | Allstate Insurance Company | |
| Deborah Square | 6121 Dorothea St. New Orleans, LA - 70126-2644 | Allstate Insurance Company | |
| Debra Doty | 7841 Brevard Ave. New Orleans, LA - 70127 | Allstate Insurance Company | |
| Demarius Thurmond | 8626 Palmetto St. New Orleans, LA - 70118 | Allstate Insurance Company | 95431399 |
| Demetricus Thurmond | 8626 Palmetto St. New Orleans, LA - 70118 | Allstate Insurance Company | 045687 51 08/27 |
| Dorothy Husband | 2909 Piety New Orleans, LA 70126 | Allstate Insurance Company | 045568751 08/27 |
| Eddie Charles | 7412 RunnymedeDr. Marrero, LA 70072 | Allstate Insurance Company | 45247847 |
| Edward Thompson | 2527 Paul Dr. Meraux, LA 70075 | Allstate Insurance Company | 0 45 920789 11/07 |
| Ernestine Bass | 2820 Bayou Teche dr. Marrero, LA 70072 | Allstate Insurance Company | 28080079 |
| Ester Perkins | 1945 Egania St.  New Orleans, LA - 70117 | Allstate Insurance Company | |
| Frank Harris | 5521 Patio way dr. New Orleans, LA 70129, 4821 N. Tonti st, NOLA 70117 | Allstate Insurance Company | 130140075 |
| Gail Tucker | 5169 Venus St. New Orleans, LA 70122 | Allstate Insurance Company | 045 94899 08/04 |
| Gissele Joshua | 3645 Forest Park Ln. New Orleans, LA 70131 | Allstate Insurance Company | |
| Gloria Christopher | 3805 Havana Pl. New Orleans, LA 70122 | Allstate Insurance Company | 0 45 363414 01/06 |
| Halton Adams | 63 Marywood Court  New Orleans, LA 70128 | Allstate Insurance Company | 0 45 455536 01/31 |
| Harold Sears | 4851 Gabriel New Orleans, LA - 70127 | Allstate Insurance Company | 0000000080635996 |
| Henry Kliebert | 3801 Lyndell Dr.  Chalmette, LA - 70043-1439 | Allstate Insurance Company | 0 45 04235 10/15 |
| Herman Plunkett | 5924 Press Drive  New Orleans, LA 70126 | Allstate Insurance Company | 0-90-904766-5 0 |
| Ikea Joshua | 3645 Forest Park Ln. New Orleans, LA 70131 | Allstate Insurance Company | |
| Iin Skinner | 4402 St. Anthony Ave.  New Orleans, LA - 70122 | Allstate Insurance Company | |
| Imma Odds | 3120 Hollygrove St. New Orleans, LA 70118 | Allstate Insurance Company | 095511052 |
| Issac Joshua Jr. | 3645 Forest Park Ln. New Orleans, LA 70131 | Allstate Insurance Company | 180250 7341 |
| Jamal Nettles | 5508 Wickfield Dr. New Orleans, LA 70122 | Allstate Insurance Company | |
| Jamilah Hampton | 4569 Eastview Drive New Orleans, LA 70126 | Allstate Insurance Company | 0 45 225815 03/30 |
| Jamira Nettles | 5508 Wickfield Dr.  New Orleans, LA 70122 | Allstate Insurance Company | 0 45 519022 12/02 |
| Jamyrin Watson | 1536 Lancaster Dr. Marrero, LA 70072 | Allstate Insurance Company | 0 45 225815 03/30 |
| Janaya Hampton | 4569 Eastview Drive New Orleans, LA 70126 | Allstate Insurance Company | 80234382 |
| | | | 0 45 519022 12/02 |

| Name | Address | Insurance Company | Policy/Number |
|---|---|---|---|
| Jarrett Watson, Jr. | 1536 Lancaster Dr. New Orleans, LA 70072 | Allstate Insurance Company | 80234382 |
| Jarrett Watson, Sr. | 1536 Lancaster Dr. Marrero, LA 70072 | Allstate Insurance Company | 80234382 |
| Jia Nettles | 5508 Wickfield Dr. New Orleans, LA 70122 | Allstate Insurance Company | 0 45 225815 03/30 |
| John Powell | 7925 Alabama St. New Orleans, LA 70126 | Allstate Insurance Company | 0 21 944398 06/01 |
| Joseph Perkins | 1945 Egania St. New Orleans, LA - 70117 | Allstate Insurance Company | 1801140075 |
| Joyce Anderson | 6021 Dauphine St. New Orleans, LA 70117 | Allstate Insurance Company | 0452219920/2/20 |
| Justin Harrison | 6101 Tullis Dr., Apt. F112, New Orleans, LA 70131 | Allstate Insurance Company | 915665478 |
| Kirk Johnson Sr. | 2861 Kent Dr., New Orleans, LA 70131 | Allstate Insurance Company | 110096694 |
| Kristen Johnson | 2861 Kent Dr. New Orleans, LA 70131 | Allstate Insurance Company | 110096694 |
| Larry Jenkins | 7013 Salem Dr. New Orleans, LA 70127 | Allstate Insurance Company | 0 31 463960 09/28 |
| Latoria Bass | 2820 Bayou Teche dr. Marrero, LA 70072 | Allstate Insurance Company | |
| Lillian Powell | 7925 Alabama St. New Orleans, LA 70126 | Allstate Insurance Company | 0 21 944398 06/01 |
| Linda Thompson | 2927 Paul Dr. Meraux, LA 70075 | Allstate Insurance company | 280800979 |
| Lorraine Fields | 1230 Reynes St. New Orleans, LA - 70117 | Allstate Insurance Company | |
| Louvenia Allen | 4214-4216 Paris Ave., New Orleans, LA 70122 | Allstate Insurance Company | 015794246 10/30 |
| Lydia Charles | 7412 Runnymede dr Marrero, LA 70072 | Allstate Insurance Company | 0459207891 11/07 |
| Madelyn Bryant | 3141-3141A N. Johnson St.  New Orleans, LA 70117 | Allstate Insurance Company | 80920320 |
| Margie Thompson | 2513 Gordon St. New Orleans, LA - 70117 | Allstate Insurance Company | 511461134 |
| Marvin Nettles | 5508 Wickfield Dr., New Orleans, LA 70122 | Allstate Insurance Company | 0 45 225815 03/30 |
| Mary Sharett | 4910 Mexico St. New Orleans, LA - 70126 | Allstate Insurance Company | 1806449193 |
| Mattie Walters | 7070-72 Salem Dr.  New Orleans, LA 70127 | Allstate Insurance Company | 0805/96968 |
| Mercedes Ducre | 10811 Willowbrave Dr- New Orleans, LA 70127 | Allstate Insurance Company | 0 45 297820 11/27 |
| Milton Joseph Jr. | 4925 Nottingham dr. New Orleans, LA 70127 | Allstate Insurance Company | 910058438 |
| Nathaniel Thurmond | 8626 Palmetto St. New Orleans, LA- 70118 | Allstate Insurance Company | 045566751 08/27 |
| Nettie Lee | 4435-37 Den. Pershing St. New Orleans, LA - 70125 | Allstate Insurance Company | 511504052B |
| Raymond Lee | 5650 Clements Dr.  New Orleans, LA - 70126 | Allstate Insurance Company | 045422220 |
| Ruth Lefort | 1940-1944 Dublin St., New Orleans, LA 70118 | Allstate Insurance Company | |
| Ruth Lefort - Duplicate - see | 1940-1944 Dublin St., New Orleans, LA 70118 | Allstate Insurance Company | 0 15 802976 0216 |
| Sandra Maldonado | 4547 Louisa Dr. New Orleans, LA 70126 | Allstate Insurance Company | 15824036 |
| Sharon Nettles | 5508 Wickfield Dr. New Orleans, LA 70122 | Allstate Insurance Company | 0 45 225815 03/30 |
| Terence Ducre | 10811 Willowbrave Dr. New Orleans, LA 70127 | Allstate Insurance Company | 0 45 297820 11/27 |
| Thelma Hall | 2207 Tennessee St. New Orleans, LA - 70117 | Allstate Insurance Company | 0000000158 13016 |
| Traci Allen | 1940-1944 Dublin St. New Orleans, LA - 70118 | Allstate Insurance Company | 01582976 0216 |
| Valence Ducre | 10811 Willowbrave Dr. New Orleans, LA 70127 | Allstate Insurance Company | 0 45 297820 11/27 |
| Vanessa Sylvester | 4730 Virgilian St. New Orleans, LA - 70126 | Allstate Insurance Company | 0 217 10409 12/02 |
| Verinda Narcisse | 8440 Beechwood Court, New Orleans, LA - 70127 | Allstate Insurance Company | 0 95 61237 06/26 |

| Name | Address | Insurance Company | Policy |
| --- | --- | --- | --- |
| Wanda Townsend | 4619 Schindler Dr. New Orleans, LA - 70127 | Allstate Insurance Company | 0 31 446217 09/06 |
| William Locket, Jr. | 6034-36 N. Rampart, New Orleans, LA 70117 | Allstate Insurance Company | 808555561 |
| Willie Johnson | 13111 Sevres St. New Orleans, LA - 70129-1319 | Allstate Insurance Company | 0 15 573014 |
| Yvonne Huntley | 5813 N. Rampart St. New Orleans, LA 70117 | Allstate Insurance Company | 0-80-798774-8 D |
| Yvonne Johnson | 7441 Beau St. New Orleans, LA 70126 | Allstate Insurance Company | 945653393 |
| Zanoba Lampton | 1916 Snowbird Dr. Harvey, LA 70058 | Allstate Insurance Company | 180581530 |
| Altrinn Purols | 2209 Desionde St. New Orleans, LA - 70117 | Allstate Insurance Company | 0 45 931020 05/30 |
| Harold Gilmore | 4446 Stennway dr. New Orleans, LA 70126 | Allstate Insurance Company | 3147161O.71 |
| Michelle Peters | 5436 N. Dorgenois st. New Orleans, LA 70117 | Allstate Insurance Company | 016894560 05/02 |
| Paulette Collor | 3509 Loyola dr Kenner, LA 70065 | Allstate Insurance Company | 854296!21 |
| Wilton Peters | 5436 N. Dorgenois st. New Orleans, LA 70117 | Allstate Insurance Company | 016894560 05/02 |
| Raymond Jackson | 2415 Palmyra st. New Orleans, LA 70119 | Allstate Insurance Company - 000000080 | National Lloyds Insurance Co |
| Adriah Harrison | 6101 Tullis Dr., Apt. F112, New Orleans, LA 70131 | Allstate Insurance Company | 915665478 |
| Charles Harrison | 6101 Tullis Dr., Apt. F112, New Orleans, LA 70131 | Allstate Insurance Company | 915665478 |
| Charles Harrison Jr. | 6101 Tullis Dr., Apt. F112, New Orleans, LA 70131 | Allstate Insurance Company | 915665478 |
| Evelyn Harrison | 6101 Tullis Dr., Apt. F112, New Orleans, LA 70131 | Allstate Insurance Company | 915665478 |
| Krystle Harrison | 6101 Tullis Dr., Apt. F112, New Orleans, LA 70131 | Allstate Insurance Company | 915665478 |
| Derek Progais | 7663 Stonewood st New Orleans, LA 70128 | Allstate Insurance Company | 016894560 05/02 |
| Edgar Torregano - AUTO Po | 2217 Lapeyouse St. New Orleans, LA 70119 | Allstate Property and Casualty Insurance Company | Fidelity National Property and Ca |
| Janine Thompson | 2721-23 Bienville St., New Orleans, LA 70119 | ALLSTATE/LA CITIZENS FAIR PLAN | F2D 0334646 00 |
| Donna Frederick | 16359 Hwy. 15, Pointe A La Hache, LA 70082 | Allstate Insurance Company of Flori | MHA3333357800 |
| Lettie Marinovich | 32093 Hwy 11, Buras, LA 70041 | American Bankers Insurance Company of Flori | CLA0819537 |
| Mary Neapoleon | 3014 N. Derbigny St., New Orleans, LA 70117 | American Bankers Insurance Company of Flori | 070PRO01030 70 |
| Milton Marinovich | 32093 Hwy 11, Buras, LA 70041 | American Bankers Insurance Company of Florida | CLA0819537 |
| Sheena Frederick-Williams | 16359 Hwy. 15, Pointe A La Hache, LA 70082 | American Bankers Insurance Company of Flori | MHA3333357800 |
| Corraine Washington | 1814 Alabo st New Orleans, LA 70117 | American Bankers Insurance Company of Flori | H1 1042465 11 |
| Nicole Banks | 111 Gwen lane, Nrathwaite, LA 70040 | American Bankers Insurance Company of Flori | MHA332821400 |
| Tyrone Banks Sr. | 111 Gwen lane, Nrathwaite, LA 70040 | American Bankers Insurance company of Flori | MHA332821400 |
| Wilbert Washington | 1814 Alabo st New Orleans, LA 70117 | American Bankers Insurance Company of | H1 1042465 11 |
| Adonai Collins | 11210 Ivy Lane, New Orleans, LA 70128 | American Family Home Insurance Compa | 070PRO01030 70 |
| Anthony Washington | 11210 Ivy Lane, New Orleans, LA 70128 | American Family Home Insurance Compa | 070PRO01030 70 |
| Catrice Collins-Washington | 11210 Ivy Lane, New Orleans, LA 70128 | American Family Home Insurance Compa | 070PRO01030 70 |
| Diane Harris | 641N. Derbigny st. Apt- C Ne w Orleans, LA 70112 | American Family Home Insurance Compa | 070PRO01030 70 |
| Rose West | 638 N. Roochebleve st Apt-N New Orleans, LA 70119 | American General Prpenty Insurance Company | 920756674 |
| Andrea Johnson | 1820 Rivertree ct New Orleans, LA 70131 | American General Prpenty Insurance Company | 910-729-072 |
| Fierral Alexander | 1605 Somerset pl. Marrero, LA 70072 | American National P & C Company | 17-X-K02-718-0 |
| Gerard Carter | 6032 Mandeville St. New Orleans, LA - 70122 | American National P & C Company | 9.90129E+13 |

| Name | Address | Insurance Company | Policy Number |
|---|---|---|---|
| Karan Alexander | 1605 Somerset pl. Marrero, LA 70072 | American National P & C Company | |
| Kenneth Johnson | 1820 Rivertree ct New Orleans, LA 70131 | American National P & C Company | 17 X KO27119-0 |
| Rocquel Sterling | 6032 Mardeville St., New Orleans, LA 70122 | American National P & C Company | 1725100026 23 01 |
| Kendra Johnson | 1820 rivertree ct. New Orleans, LA 70131 | American National P and C Company | 17 KO27118-0 |
| Janae Crook | 1820 Rivertree ct New Orleans, LA 70131 | American National P&C Company | 17-X-K02-718-0 |
| Brione Allen | 4900 Bright Dr. New Orleans, LA 70127 | American National Property and Casualty | 17-H-K64-232-2 |
| Dianne Allen | 4900 Bright Dr. New Orleans, LA 70127 | American National Property and Casualty | 17-H-K64-232-2 |
| Edward Allen | 4900 Bright Dr. New Orleans, LA 70127 | American National Property and Casualty | 17-H-K64-232-2 |
| Hakeim Allen | 4900 Bright Dr. New Orleans, LA 70127 | American National Property and Casualty | 17-H-K64-232-2 |
| James Casby, Sr. | 5141 Timbercrest Dr. New Orleans, LA 70131 | American National Property and Casualty | 17-H-K64-232-2 |
| Roneka Allen | 4900 Bright Dr. New Orleans, LA 70127 | American National Property and Casualty | 17-H-K64-232-2 |
| Sara Allen | 4900 Bright Dr. New Orleans, LA 70127 | American National Property and Casualty | 17-H-K64-232-2 |
| Timothy Allen | 4900 Bright Dr. New Orleans, LA 70127 | American National Property and Casualty | 17-H-K64-232-2 |
| Trinece Allen | 4900 Bright Dr. New Orleans, LA 70127 | American National Property and Casualty | 17-H-K64-232-2 |
| Norman Adams, Sr. | 2044 Mahany Dr. Marrero, LA 70072 | American National Property and Casualty | 17-H-K64-232-2 |
| Cassandra Adams | 2044 Mahany Dr. Marrero, LA 70072 | American Reliable Insurance Co. - Comm | LA Citizens Property Insuran |
| Daniel Hawkins Jr | 7581 Branch dr. New Orleans, LA 70128 | American Reliable Insurance Company | LA Citizens Fair Plan FZH 03 |
| Doris Nelson | 3734 Pauger St., New Orleans, LA 70122 | American Security Insurance Company | ALR117288900 |
| Joann Medice | 2737 AP Tureaud Ave. New Orleans, LA 70119 | American Security Insurance Company | Chase Home Finance LLC |
| Joyce Owens | 10137 Boulevard way. New Orleans, LA 70127 | American Security Insurance Company | ALR100232601 |
| Sheila Thornton | 13528 Saint Marie Dr. New Orleans, LA 70129 | American Security Insurance Company | 17H00700070038 |
| Darilyn Bartholomew Jr. | 140 Fosters Rd., Port Sulphur, LA 70083 | American Southern Home Insurance Com | 8000 45495247 |
| Daryl Bartholomew | 140 Fosters Rd., Port Sulphur, LA 70083 | American Southern Home Insurance Com | 8000 45495247 |
| Darryl Bartholomew Jr. | 140 Fosters Rd., Port Sulphur, LA 70083 | American Southern Home Insurance Com | 8000 45495247 |
| Derek Bartholomew | 140 Fosters Rd., Port Sulphur, LA 70083 | American Southern Home Insurance Com | 8000 45495247 |
| Dominic Bartholomew | 140 Fosters Rd., Port Sulphur, LA 70083 | American Southern Home Insurance Com | 8000 45495247 |
| Sherita Bartholomew | 140 Fosters Rd., Port Sulphur, LA 70083 | American Southern Home Insurance Com | 8000 45495247 |
| Bridgeja Baker | 7350 Briarheath Dr. New Orleans, LA - 70128 | American Southern Home Insurance Com | 8000 45495247 |
| Bridget Baker | 7350 Briarheath Dr. New Orleans, LA - 70128 | ANPAC Louisiana Insurance Company | 17-X-H73121-2 |
| Thomas Baker Jr. | 7350 Briarheath Dr. New Orleans, LA - 70128 | ANPAC Louisiana Insurance Company | 17-X-H73-121-2 |
| Walter Cockerham | 7361 Cranbrook dr. New Orleans, LA 70128 | ANPAC Louisiana Insurance Company | 17-X-H73-121-2 |
| Dorita Black | 24570 Diamond Rd, Hwy 11, Port Sulphur LA 70083 | ANPAC Louisiana Insurance Company | CZM 003945614 |
| Patrick Youngblood | 1624 Charleton Dr. New Orleans, LA - 70122 | Audobon Insurance Group | |
| Stacy Franklin | 922 Leboeuf st New Orleans, LA 70114 | Auto Club Family Insurance Company | P1366403-1 |
| Maxie Franklin | 922 Leboeuf St. New Orleans, LA 70114 | Balboa Life & Casualty | CT3277291 |
| Milika Powell | 922 Leboeuf St. New Orleans, LA 70114 | Balboa Life and Casualty | CT3277291 |

| Name | Address | Company | Policy # |
|---|---|---|---|
| Jibril Taylor | 922 Leboeuf St., New Orleans, LA - 70114 | Balboa Life and Casualty | CT3277291 |
| Shirlene Vanison | 14532 Beekman Rd., New Orleans, LA - 70128 | Balboa Life and Casualty | DZ7014570-1 |
| Kaceil Teague | 4919 Prentiss Ave., New Orleans, LA - 70126 | Citizens Fair Plan | FZH 025301302 |
| Yashena Gillard | 7000 Chatelain dr., New Orleans, LA - 70128 | Commonwealth Land Title Insurance Company | |
| Dwight Williams | 5408 Urquhart St., New Orleans, LA - 70117 | Direct General Insurance Company Of LA | 08 LAPD 109906920 |
| Lawrence Dupessis, III | 4510 Papania Dr., New Orleans, LA - 70127 | Direct General Insurance Company of Louisiana | |
| Lawrence Dupessis III | 4510 Papania Dr., New Orleans, LA - 70127 | Direct General Insurance Company of Louisiana | |
| Henry Fonrenette | 8509 S. Claiborne Ave, New Orleans, LA - 70118 | Encompass Insurance | 508500439 |
| George Thomas | 1933 Mazant St., New Orleans, LA - 70117 | Farmers Insurance Exchange | 99-0196788-2005 |
| Geraldine Thomas | 1933 Mazant St., New Orleans, LA 70117 | Farmers Insurance Exchange | 92248-82-76 |
| Gloria Brown | 2724 Edna St., New Orleans, LA 70126 | Fidelity and Deposit Company of Maryland | RF 037658-5 |
| Nancy Conerly | 1828-30 Desthonte st., New Orleans, LA 70117 | Fidelity and deposit Company of Maryland | RFR751612-3 |
| Rebecca Frederick | 7551 Dominique place, New Orleans, LA 70129 | Fidelity and Deposit Company of Maryland | MHA3333578 |
| Claudell Bouligy | 5161 Galliar dr, New Orleans, LA 70126 | Fidelity and Deposit Company of Maryland | RFL 078622-1 |
| Carmen Gratne | 7610 Mayfair Pl New Orleans, LA 70126 | Fidelity National Insurance Company | |
| Arthur Foley, SR | 2715 Philip st, New Orleans, LA 70113 | Fidelity National Insurance Company | 1725102051420O0 |
| Ashleigh Ward | 2458 Athis St., New Orleans, LA - 70122 | Fidelity National Insurance Company | |
| Barbara Colar | 6428 Arts St., New Orleans, LA - 70122 | Fidelity National Insurance Company | 17-X-Y115940 2 |
| David Boyce | 4601 Read Blvd., New Orleans, LA - 70127 | Fidelity National Insurance Company | Community # 225020301885E |
| Dolores Jackson | 2227 Eads St., New Orleans, LA - 70117 | Fidelity National Insurance Company | 17-X-Y115940 2 |
| Grethel LeBlanc | 6428 Arts St., New Orleans, LA - 70122 | Fidelity National Insurance Company | 1725101039810 2 |
| Henry Jones | 7733 Mayo Blvd., New Orleans, LA 70126 | Fidelity National Insurance Company | 1725101039810 2 |
| Herbert Colar | 2715 Philip st, New Orleans, LA 70113 | Fidelity National Insurance Company | Community # 225020301885E |
| Jasmine Ward | 4601 Read Blvd., New Orleans, LA - 70127 | Fidelity National Insurance Company | 17-X-Y115940 2 |
| JoAnn Foley | 2458 Athis St., New Orleans, LA - 70122 | Fidelity National Insurance Company | Community #. 225020301885E |
| John Boyce | 2227 Eads St., New Orleans, LA - 70117 | Fidelity National Insurance Company | 1725101039810 2 |
| Jonathon Boyce | 2227 Eads St., New Orleans, LA - 70117 | Fidelity National Insurance Company | 1725101039810 2 |
| Joseph LeBlanc Sr. | 7733 Mayo Blvd., New Orleans, LA 70126 | Fidelity National Insurance Company | 17251 07619501 |
| Joyce Landry | 14589 Duane Rd., New Orleans, LA - 70128 | Fidelity National Insurance Company | 190171 7492 |
| Kevin Stovall Jr. | 1830 Louisa St., New Orleans, LA - 70117 | Fidelity National Insurance Company | NP5-0000347 19 LA |
| Kevin Stovall Sr. | 1830 Louisa St., New Orleans, LA - 70117 | Fidelity National Insurance Company | NP5-0000347 19 LA |
| Shajuania Stovall | 1830 Louisa St., New Orleans, LA 70117 | Fidelity National Insurance Company | NP5-0000347 19 LA |
| Edna Stewart | 5773 Wildair Dr., New Orleans, LA 70122 | Fidelity National Insurance Company | NP5-0000347 19 LA |
| Barbara Edwards | 3052 N. Miro St., New Orleans, LA 70117 | Fidelity National Insurance Company - 17 | Travelers Insurance Compan |
| Raymond Sutton | 1817 Elysian Fields Ave., New Orleans, LA - 70117 | Fidelity National Property & Casualty Ins. | LA Citizens Fair Plan FZH 02 |
| Veneese Sutton | 1817 Elysian Fields Ave., New Orleans, LA 70117 | Fidelity National Property & Casualty Insu | 1777000533027 04 |

| Name | Address | Insurance Company | Policy Number |
|---|---|---|---|
| Chunary. Robinson | 4252 Lac Bienville Dr.  Harvey, LA - 70058 | Fidelity National Property and Casualty C | Lexington Insurance Compan |
| Laverne Hickerson | 2517 Colorado Dr. Marrero, LA, 70072 | Fidelity National Property and Casualty In | LA Citizens Fair Plan |
| Barbara Goins | 2405-2407 Valence St., New Orleans, LA - 70115 | Fidelity National Property and Casualty Insurance Company | |
| Bernard Marks | 1906 Elysian Fields Ave.  New Orleans, LA - 70117 | Fidelity National Property and Casualty In | 17 7700045643 02 |
| Mohammed Sakli | 3313 Riverland Dr., Chalmette, LA 70043 | Fidelity National Property and Casualty In | 17 7700247850 01 |
| Patricia Allen | 7910 Nevada St. Metairie, LA 70003 | Fidelity National Property and Casualty In | 55 RBB7833754 |
| Sharione Marks | 1906 Elysian Fields Ave. New Orleans, LA - 70117 | Fidelity National Property and Casualty In | 17 7700045643 02 |
| Shaan Sahli | 3313 Riverland Dr., Chalmette, LA 70043 | Fidelity National Property and Casualty In | 17 7700437650 01 |
| Yolanda Marks | 1906 Elysian Fields Ave.  New Orleans, LA - 70117 | Fidelity National Property and Casualty In | 17 7700045643 02 |
| Jeffery Rapp Jr. | 116 W. Paula Dr. Port Sulphur, LA 70083 | First Premium Group, Inc | |
| Jeffery Rapp Sr. | 116 W. Paula Dr. Port Sulphur, LA 70083 | First Premium Group, Inc | CZH 0051221 07 |
| Lorri Rapp | 116 W. Paula Dr. Port Sulphur, LA 70083 | First Premium Group, Inc | CZH 0051221 07 |
| Allan Desaignes | 1726 N. Derbigny St.  New Orleans, LA - 70114 | Hanover Insurance | FNO 4091683 |
| Isaac Belizan Jr. | 2001 Pauline St.  New Orleans, LA - 70117 | Hartford Insurance Company | 55 RBA 832354 |
| Joyce Belizan | 2001 Pauline St.  New Orleans, LA - 70117 | Hartford Insurance Company | 55 RBA 832354 |
| Cora Brown | 1868 Joseph dr. St Bernard LA 70085 | Hartford Insurance Company of the Midwe | 55 RBB7769613 |
| Desiree Johnson | 3300 Elysian Fields Ave New Orleans, LA 70112 | Homesite Insurance | 30132266 |
| Angela Muhammad | 12 Tradewinds Ct., New Orleans, LA 70128 | Horace Mann Insurance Company | 17-001198860 |
| Jabori Muhammad | 12 Tradewinds Ct., New Orleans, LA 70128 | Horace Mann Insurance Company | 17-001198860 |
| Khalil Muhammad | 12 Tradewinds Ct., New Orleans, LA 70128 | Horace Mann Insurance Company | 17-001198860 |
| Milton Johnson Jr. | 2655 Myrtle St., New Orleans, LA 70122 | Horace Mann Insurance Company | 17-001198860 |
| Peter Sterling | 4928-4930 Dodt st. New Orleans, LA 70769 | Imperial Fire & Casualty Insurance | F-2005-22-44369-15962 |
| Renda Williams | 441 South Solomon St., New Orleans, LA 70118 | Imperial Fire and Casualty | F-2005-22-44369-11660 |
| Gwendolyn Taylor | 8522 Haynes Blvd.  New Orleans, LA - 70127 | Imperial Fire and Casualty | IFC 15437722-4 |
| Maxine Rogers | 1800 Hector St., Apt. 42, Terrytown, LA 70056 | Imperial Fire and Casualty Insurance Company | |
| Shirley Thomas | 2118 Clio St. New Orleans, LA - 70113 | Imperial Fire and Casualty Insurance Com | IFC15950083-5 |
| John Collier | 11200 S. Idlewood Ct. New Orleans, LA - 70128 | Imperial Fire and Casualty Insurance Com | IFC 15608374 |
| John Collier | 11200 S. Idlewood Ct. New Orleans, LA - 70128 | LA Citizens FAIR Plan | FZH 0325702 01 |
| Drucilla Ancar | 27670 Port Sulphur River Rd. Port Sulphur, LA 70083 | LA Citizens Coastal Plan | CZH 005-478505 |
| Drucilla Ancar | 27670 Port Sulphur LA 70083 | LA Citizens Coastal Plan | CZH 00547785 05 |
| Murye Sapp | 39910 Hwy. 11 South River Road P.O. Box 202 Boothville, LA 70038 | LA Citizens Coastal Plan | CZM 0034459 14 |
| Robert Coleman Jr | 127 E. Coleman  lane Buras, LA 70041 | LA Citizens Coastal Plan | CZM 0023193 14 |
| Shirley Antoine | 125 Antoine Lane Port Sulphur, LA - 70083 | LA Citizens Coastal Plan | CZD 0061222 01 |
| Stella Sapp | 39910 Hwy. 11 South River Rd. P.O. Box 202 Boothville, LA 70038 | LA Citizens Coastal Plan | |
| William Brooks | 125 Lincoln dr. Hwy 11 Plaquemine Parish 70083 | LA Citizens Coastal Plan | CZD 0042351 013 |
| Daula Robinson | 40489 Hwy 23 Boothville, LA 70038 | LA Citizens Coastal Plan | czm 0056299 04 |
| Deborah Bartholomew | 18257 Hwy 15 Pointe Ala Hache, LA 70082 | LA Citizens Coastal Plan | CZW 0059635 02 |

| Name | Address | Plan | Number |
|---|---|---|---|
| Michael Bartholomew | 18257 Hwy 15 Pointe Ala Hache, LA 70082 | LA Citizens Coastal Plan | CZM 0059635 02 |
| Sedonia Rapp | 117 Taylor Lane Venice, LA 70091 | LA Citizens Coastal Plan | CZH 0051221 07 |
| Akyila Hubbard | 4901 Haydel Street New Orleans, LA 70126 | LA Citizens FAIR Plan | FZH0233149 C4 |
| Alie Hubbard | 4901 Haydel Street New Orleans, LA - 70126 | LA Citizens FAIR Plan | FZH0233149 04 |
| Alvin Webster | 2330 Benton St. New Orleans, LA- 70117 | LA Citizens FAIR Plan | FZH233149 04 |
| Anita Anderson | 5252 / 52 1/2 Laurel St., New Orleans, LA 70115 | LA Citizens FAIR Plan | FZH 022636903 |
| Argue Foley | 6620 Rue Louis Phillippe Marrero, LA- 70072 | LA Citizens Fair Plan | FZH007685909 |
| Arthur Sykes | 5614 Lafayet St. New Orleans, LA 70122 | LA Citizens Fair Plan | FZH00772809 |
| Barbara Hewitt | 1023 Gordon St., New Orleans, LA- 70117 | LA Citizens Fair Plan | FZ0021454705 |
| Barbara Kelley | 312 Fox Dr. Arabi, LA - 70043 | LA Citizens Fair Plan | FZH 060306700 |
| Brenda Joseph | 13116 Linden St., New Orleans, LA 70128 | LA Citizens Fair Plan | 18-94-1516-3 |
| Brent Riggins | 1624 Horace St. New Orleans, LA - 70114 | LA Citizens Fair Plan | FZH 023487T 03 |
| Carmelita Allen | 794341 Benson Street New Orleans LA - 70127 | LA Citizens FAIR Plan | FZH 0138733 06 |
| Carmen Jackson | 2618 Hollygrove st New Orleans, LA 70118 | LA citizens fair Plan | FZ0 0237672 03 |
| Carolyn Battiest | 4316 Dreux AVE. New Orleans, LA - 70126 | LA Citizens FAIR Plan | FZH 0109323 07 |
| Charles Varnado | 229 N. Tria Dr., Arabi, LA 70032 | LA Citizens FAIR Plan | FZH0069785 10 |
| Cheryl Jacobs | 1913 Clouet St. New Orleans, LA 70117 | LA Citizens Fair Plan | FZH0229666 03 |
| Clarence Leon | 4439-41 Pauger st New Orleans, LA 701122 | LA Citizens Fair Plan | FZH010902408 |
| Cristopher Johns | 4622 S. Robertson New Orleans, LA - 70115 | LA Citizens Fair Plan | FZH018406605 |
| Curtis Walker | 5457 N. Claiborne Ave., New Orleans LA 70117 | LA Citizens FAIR Plan | FZH 0234743 02 |
| Curtis Walker | 5457 N. Claiborne Ave., New Orleans LA 70117 | LA Citizens FAIR Plan | FZH 017290807 |
| Cynthia Clayborne | 1624 Horace St. New Orleans, LA - 70114 | LA Citizens FAIR Plan | FZH 017290807 |
| Cynthia Washington | 5205 St Claude Ave New Orleans, LA 70117. | LA Citizens FAIR Plan | FZH 0187/3306 |
| David DeJean | 906 Flood St., New Orleans, LA 70117 | LA Citizens FAIR Plan | FZH 400715300 |
| Deborah Evans | 3343 Annette St. New Orleans, LA 70122 | LA Citizens FAIR Plan | FZH 027682404 |
| Demeleta Johns | 4622 S. Robertson New Orleans, LA - 70115 | LA Citizens FAIR Plan | FZH 0345091 01 |
| Desiree Johnson | 6569 Dwyer New Orleans, LA.- 70126 | LA Citizens FAIR Plan | FZH 0234743 02 |
| Diane Conner | 605-607 S. Hennessey St., New Orleans, LA 70119 | LA Citizens FAIR Plan | FZH 032989402 |
| Donald Sykes | 11013 N. Hardy st. New Orleans, LA 70127 | LA Citizens Fair Plan | |
| Doris Sykes | 5614 Lafaye Street New Orleans, LA 70122 | LA Citizens Fair Plan | FZD 0215437 05 |
| Edward Hopkins | 5511 Music St. New Orleans, LA - 70122 | LA Citizens Fair Plan | FZH01930970 4 |
| Edward Kurtz | 4332 S. Prieur St. New Orleans, LA - 70125 | LA Citizens Fair Plan | FZH 006880810 |
| Elaine Johnson | 1457 Owens BLVD. New Orleans, LA 70122 | LA Citizens Fair Plan | FZH 200530701 34 00 |
| Elvera Hubbard | 4901 Haydel St. New Orleans, LA - 70126 | LA Citizens FAIR Plan | FZH 0233149 04 |
| Emile Augillard | 3819 Ulloa St. New orleans, LA - 70119 | LA Citizens Fair Plan | fzh 0239784 03 |
| Errol Allen | 794341 Benson Street New Orleans, LA - 70127 | LA Citizens FAIR Plan | FZD 0237672 03 |

| Name | Address | | Policy |
|---|---|---|---|
| Ester Smith | 1427 Egania St., New Orleans, LA 70117 | LA Citizens Fair Plan | FZD03697101 |
| Eva Marrero | 5417 Eads St., New Orleans, LA 70122 | LA CITIZENS FAIR PLAN | FZH 0067162 10 |
| Faye Gray | 4877 Montegut dr, New Orleans, LA 70126 | LA Citizens Fair Plan | FZH 0602779 00 |
| Gloria Dominguez | 2609 Rousseau St, New Orleans, LA 70130 | LA Citizens Fair Plan | FZH032927800071 |
| Gloria Dominguez | 2609 Rousseau St. New Orleans, LA 70130 | LA Citizens Fair Plan | FZH0329278 0071 |
| Gregory McKinney | 1624 Horace St. New Orleans, LA - 70114 | LA Citizens Fair Plan | FZH0138733 08 |
| Honor Rhodes | 1820 Sebastiool Ln. St. Bernard, LA - 70085 | LA Citizens Fair Plan | FZH0138733 08 |
| Howard Kelly Jr. | 312 Fox Dr. Arabi, LA - 70043 | LA Citizens Fair Plan | FZH0118044 06 |
| Irene Merridith-Sykes | 1013 N. Hardy st New Orleans, LA 70127 | LA Citizens Fair Plan | 18-94-1516-3 |
| Janelle DeJean | 906 Flood St, New Orleans, LA 70117 | LA Citizens Fair Plan | |
| Jerome Johnson | 4842 Gallahad Dr. New Orleans, LA - 70127 | LA Citizens FAIR Plan | FZH 027682404 |
| Jessica Bumpus | 50 Terraza Del Oeste, Harvey, LA 70056 | LA Citizens Fair Plan | 7517370386 |
| Jessie Boyd | 50 Terraza Del Oeste, Harvey, LA 70058 | LA Citizens Fair Plan | FZH0218078 03 |
| Jessie Erikano | 1211-1213 South Telemachus St. | LA Citizens Fair Plan | FZH0218078 03 |
| Jessie Erikano | 1211-1213 South Telemachus St. | LA Citizens Fair Plan | FZH 0218078 03 |
| Jimie Walker-Johnson | 2109 Egania St. New Orleans, LA - 70117 | LA Citizens Fair Plan | FZH 0101953 08 |
| Jo-ann Battiste | 2637 onzaga St. New Orleans, LA - 70119 | LA Citizens Fair Plan | FZH0356270 00 |
| John Gonzales Jr | 2011 Mandeville st New Orleans, LA70117 | LA Citizens Fair Plan | FZH 0609244 |
| Jomal Green | 1532 Estalote Ave., Harvey, LA 70058 | LA Citizens Fair Plan | 0 95 568144 04/30 |
| Joseph Batiste Sr. | 2637 Onzaga st. New Orleans, LA 70119 | LA citizens Fair Plan | FZD 032541601 |
| Kaceli Teague | 4919 Prentiss Ave New Orleans LA 70126 | LA Citizens Fair Plan | FZH 0600664 00 |
| Kerome Lewis | 2913 Tara Dr.  Violet, LA - 70092 | LA Citizens Fair Plan | FZH 0253013 02 |
| Kerome Lewis | 2913 Tara Dr. 70092 | LA Citizens Fair Plan | FZH 0253013 02 |
| Kevin Reed | 5745 Pasteur Blvd.  New Orleans, LA - 70122 | LA Citizens Fair Plan | FZH0336947 00 |
| Kyonne Walker | 5457 N. Claiborne Ave., New Orleans, LA 70117 | LA Citizens Fair Plan | FZH 0217835 03 |
| Lainey Jackson | 2618 Hollygrove st. New Orleans, LA 70118 | LA Citizens Fair Plan | FZH 01290807 |
| Leaudray Winston | 2135 Piety st. New Orleans, LA 70117 | LA citizens Fair Plan | FZH 0108323 07 |
| Leeonise Smith | 5718 Burgundy St. New Orleans, LA - 70117 | LA Citizens Fair Plan | FZH 0343936 00 |
| Lela Hampton | 430-32 Tricou New Orleans, LA -70117 | LA Citizens FAIR Plan | FZH 0264753 02 |
| Leuence Green | 1532 Estalote Ave., Harvey, LA 70068 | LA Citizens Fair Plan | FZH 0052060 11 |
| Lillian Perce | 1631 Lamanche St. New Orleans, LA 70117 | LA Citizens Fair Plan | FZD 032541601 |
| Lillian Ross (Documents Only) | 605 South Jamie BLVD. Avondale, LA - 70094**** | LA Citizens FAIR Plan | FZH 034779 1 00 |
| Lynia Reddick | 2144 Delery St. New Orleans, LA 70117 | LA Citizens Fair Plan | FZH0142 12309 |
| Madeline Leon | 4439-41 Pauger st New Orleans, LA 70122 | LA Citizens Fair Plan | FZH 0117656 0B |
| Marcos Dominguez | 2609 Rousseau St. New Orleans, LA 70130 | LA Citizens Fair Plan | FZH0140605 |
| Marion Lyons | 2049 Paine Dr. Marrer, LA - 70072 | LA Citizens FAIR Plan | FZH0329278 00071 |
| Mary Welsh | 2625 Pauger St. New Orleans, LA 70116 | LA Citizens FAIR Plan | NOT3843512 |
| Mary Welsh | 2625 Pauger St. New Orleans, LA 70116 | LA Citizens FAIR Plan | FZH 0141900 07 |

| Name | Address | Insurance |
|---|---|---|
| Noreen Boyd | 50 Terraza Del Oeste, Harvey, LA 70058 | LA Citizens Fair Plan | FZH 0218078 03 |
| Raymond Cole | 2259-61 North Miro St., New Orleans, LA 70177 | LA Citizens Fair Plan | FZH 0359688 00 |
| Rayolga Delair-Bankston | 2060 Tuskegee Dr. Marrero, LA - 70072 | LA Citizens Fair Plan | Fidelity National Property and |
| Rayshad Robertson | 1647-1649 Caton Ct. New Orleans, LA - 72122 | LA Citizens FAIR Plan | FZH 02 152 1404 |
| Renate Burgess | 5819-21 Elysian Fields Ave., New Orleans, LA 70122 | LA Citizens Fair Plan | FZD 0314894 01 |
| Rose Andrews | 3209 Press st New Orleans, LA 70126 | LA Citizens Fair Plan | FZH 0957 41613 |
| Rowena Robinson | 1647-1649 Caton Ct. New Orleans, LA - 72122 | LA Citizens FAIR Plan | FZH 0215214 04 |
| Russell Robinson | 1647-1649 Caton Ct. New Orleans, LA - 72122 | LA Citizens FAIR Plan | FZH 0215214 04 |
| Russell Robinson Jr. | 1647-1649 Caton Ct. New Orleans, LA - 72122 | LA Citizens FAIR Plan | FZH 0215214 04 |
| Sheila Cole | 2259-61 North Miro St., New Orleans, LA 70177 | LA Citizens FAIR Plan | FZH 0359688 00 |
| Thomas Johnson | 1457, Owens BLVD. New Orleans, LA - 70122 | LA Citizens Fair Plan | FH 20053070134 00 |
| Tiara Green | 1532 Estalote Ave., Harvey, LA 70068 | LA Citizens Fair Plan | FZD 03254 1601 |
| Tonica Reeves-Martes | 1971 N. Rochebiave St., New Orleans, LA 70119 | LA Citizens Fair Plan | FZH 0322722 01 |
| Trovan Webster | 2330 Benton St. New Orleans, LA - 70117 | LA Citizens FAIR Plan | FZH 0226069 03 |
| Veshandus Green | 1235 Delery st. New Orleans, LA 70117 | LA Citizens Fair Plan | FZD 032541601 |
| Wanda Lee | 3004 Tupelo St. Kenner, LA - 70065 | LA Citizens Fair Plan | LREC020026305 |
| Carol Lewis | 1532 Estalote Ave., Harvey, LA 70068 | LA Citizens Fair Plan | FZD 03254 1601 |
| Bernel Sanders | 4877 Montegut dr. New Orleans, LA 70126 | LA Citizens Fair Plan | FZH 0602778 00 |
| Antonio Wicks | 7210 Culpepper Dr. New Orleans, LA 70126 | LA Citizens FAIR Plan | FZH 0603283 00 |
| Hazel Schlueter | 1120 Bordeaux st.5015 Saratoga st. 4817 Chestnut New Orleans, LA 70115 | LA Citizens Fair Plan | FZH 021835Z 03 |
| Joseph Allen | 3130 Pauger st. New Orleans, LA 70119 | LA Citizens fair Plan | FZH 031468401 |
| Alfred Gardner | 5828 Eads st. New Orleans, LA 70122 | LA Citizens Fair Plan | FZH 0073163 10 |
| Helen Webster | 2330 Benton St. New Orleans, LA 70117 | LA Citizens Fair Plan - FZH022636903 | Travelers (Flood) 800237465 |
| Raul Fernandez | 4145 W. Louisiana State Dr. Kenner, LA - 70065 | LA Citizens Fair Plan - FH20072 | Allstate Insurance Company. |
| Carrie Smith | 2069 Mahary Dr. Marrero LA 70072 | LA Citizens Fair Plan - Policy #: FH2007220039700 | Fidelity National Property & C |
| Barbara Hamilton | 4719 Pineda St. New Orleans, LA 70126-3551 | LA Citizens Fair Plan - Policy #: FZH019 | Fidelity National Property & C |
| Evelyn Lockett | 560-562 Commerce St., Gretna, LA - 70056 | LA Citizens Fair Plan - Policy #: FZH03651 | Allstate Insurance Company. |
| David McNeal | 3837, 2829, 3841 Delachaise st. New Orleans, LA 70125 | LA Citizens Fair Plan - Policy #: FZH0604 | Fidelity National Property & C |
| Emile Moline Sr. | 1822 Flood Street New Orleans LA 70117 | LA Citizens Fair Plan FZH 0238229 03 | |
| Patricia Gardner | 5828 Eads st. New Orleans, LA 70122 | LA Citizens Fair Plan FZH 005285 11 | First Premium Insurance |
| Lynette Charles | 2912 Concordia Dr. La Place, LA - 70068 | LA Citizens Fair Plan FZH 0075487 11 | Travelers (Flood) 800237465 |
| Grace Conway | 2729 Bay St. New Orleans, LA 70122 | LA Citizens Fair Plan F2H 0318639 01 | |
| Wayne Staggers | 1310 Montgomery Blvd. Slidell, LA - 70461 | LA Citizens Property Insurance Corporat | FZD0360178 00 |
| Milton J. Antoine, Jr. | 125 Antoine Ln Port Sulphur LA - 70083 | LA Citizens Property Insurance Corporatoal FZH 030997502 | |
| Diane Lavingne | 2138 Piety st. New Orleans, LA 70117 | LA Citizens Property Insurance Corporation - Coastal Plan (NO dec Letter provided) | |

| Name | Address | Insurance Company | Policy |
|---|---|---|---|
| Jeanie Collins | 5242 - 5244 E. Lemans st. New Orleans, LA 70129 | LA Citizens Fair Plan | |
| Julie richardson-Beauchamp | | LA Citizens Fair Plan | FZH 0286705 03 |
| Ronald Richarson | 5147 Pauline dr. New Orleans, LA 70126 | LA Citizens Fair Plan | FZD 0331217 02 |
| Jacqueline Cooper | 7517 Oak St. New Orleans, LA 70126 | LA Joint Reinsurance Plan 0079380 08 | Audubon Insurance Group |
| Willie Winfield | 2338 Lizardi St. New Orleans, LA 70117 | LA Joint Reinsurance Plan | |
| Willie Benoit | 2383 Lizardi St. New Orleans, LA 70117 | LA Joint Reinsurance Plan - Policy #: FPf-Louisiana Citizens Property In | 0135/121 01 |
| Joseph Guzman | 5719 N. Galvez St. New Orleans, LA 70117 | Lafayette Insurance Company | 210-80685322 |
| Bernadetta Watkins | 2439 Andry St. New Orleans, LA 70117 | Lafayette Insurance Company | 80673862 |
| Burnell Reine | 4812 Dreux Ave. New Orleans, LA 70126 | Lafayette Insurance Company | 210-80685322 |
| Denice Thompson | 640 Hooter Rd.  Bridge City, LA - 70094 | Fidelity National Insurance Co. | |
| Dolorus Lee | 5541 St. Roch Ave.  New Orleans, LA - 70153-3265 | Lafayette Insurance Company | 80708430 |
| Dorothy Lee | 1414 Tennessee St.  New Orleans, LA - 70117 | Lafayette Insurance Company | 80710037 |
| Dymphna Ahmed | 6005 Painters st. New Orleans, LA 70122 | Lafayette Insurance Company | 80848009 |
| Ellis Wilson | 2756 Treasure st. New Orleans, LA 70122 | Lafayette Insurance Company | 125360 |
| Henrietta Guzman | 5719 N. Galvez St. New Orleans, LA 70117 | Lafayette Insurance Company | 80688204 |
| Jocelyn Labostrie | 5721 Warrington Dr. New Orleans, LA 70122 | Lafayette Insurance Company | 210-80665322 |
| Melvina Oneal | 5719 Chartres St. New Orleans, LA - 70117 | Lafayette Insurance Company | 80676789 |
| Tharnell Oneal | 5719 Chartres St. New Orleans, LA - 70117 | Lafayette Insurance Company | |
| Joycelyn Labostrie | 521 Warignton dr. New Orleans, LA 70122 | Lafayette Insurance company | |
| O'Neal Merrick Sr | 5829 Congress dr. New Orleans, LA 70126 | Lafayette Insurance Company | 8067689 |
| Juanita Andrews | 1819 Tennessee st New Orleans, LA 2137 Lemanche st NOLA 70117 | Lafayette Insurance Company 80690473 | 80589242 |
| Celester Childs | 596 E. Martin Ct. Gretna, LA 70056 | Lexington Insurance Company | Allstate Insurance Company ( |
| Joshua Childs | 596 E. Martin Ct. Gretna, LA 70056 | Lexington Insurance Company | LE 7871610 |
| Kevin Cameron | 596 E. Martin Ct. Gretna, LA 70056 | Lexington Insurance Company | LE 7871510 |
| Rilma Patt  (Photocopy of ins | 4610 Galanad Dr.  New Orleans, LA - 70127 | Lexington Insurance Company | LE 7871-510 |
| Walter Childs | 596 E. Martin Ct. Gretna LA - 70056 | Lexington Insurance Company | LE 7871510 |
| Zanzer Augusta | 3903 Paugers St.  New Orleans, LA - 70122 | Lexington Insurance Company | H32-298-024635-4071 |
| Bennie Smith | 3422 Joliet St.  New Orleans, LA - 70118 | Liberty Mutual Fire Insurance Company | LE053351304 |
| Bennie Thurn | 3422 Joliet St.  New Orleans, LA - 70118 | Liberty Mutual Fire Insurance Company | |
| Danielle Smith | 1630 Lauradale Dr.  New Orleans, LA 70114 | Liberty Mutual Fire Insurance Company | |
| Nu Tran | 11412 Longviews Dr.  New Orleans, LA - 70128 | Liberty Mutual Fire Insurance Company | H32-298-024635-4071 |
| Susie Smith | 3422 Joliet St.  New Orleans, LA - 70118 | Liberty Mutual Fire Insurance Company | |
| Mary Moore | 12920 Ashland dr. New Orleans, LA 70128 | Liberty Mutual Fire Insurance Company | H32 298-021147-405-0 |
| Kevin Sisson | 13945 Intrepid St. New Orleans, LA 70129 | Louisiana Citizens | FZH0295652-02 |
| Kevin Sisson | 13945 Intrepid St. New Orleans, LA 70129 | Louisiana Citizens | FZH0295652-02 |
| Marcelle Sisson | 13945 Intrepid St. New Orleans, LA 70129 | Louisiana Citizens | FZH 0295652-02 |

| Name | Address | Insurance Company | Policy Number |
|---|---|---|---|
| | | LOUISIANA CITIZENS FAIR PLAN | FZD 036667800 |
| Cardince Mcmillian | 3922 Thalia Street, New Orleans, LA - 70125 | Louisiana Citizens Property Insurance | FZH060643 |
| Tinievarngeline Petty | 1508 S. White St. New Orleans, LA 70125 | Louisiana Citizens Property Insurance | FZH060643 |
| Wyatt Petty Sr. | 1508 S. White St. New Orleans, LA 70125 | Louisiana Citizens Property Insurance | F2H060643 |
| Willie Petty | 1508 S. White St. New Orleans, LA 70125 | Louisiana Citizens Property Insurance Co | FZH 0096581 10 |
| Anthony Bernard | 4619 Cerise AVE. New Orlean, LA 70127 | Louisiana Citizens Property Insurance Corporation | |
| Gloria Bernard | 4619 Cerise AVE. New Orlean, LA 70127 | Louisiana Farm Bureau Casualty insurance | H0368271 |
| Cynthia Dardar | 13713 North Cavelier Dr. New Orleans, LA - 70129 | Louisiana Insurance underwriting Plan | 0061185 01 |
| Dolores Barrois | 206 Milan Dr. Port Sulphur LA 70083 | Meridian Insurance Company | 2AF042308, 1 |
| Linda Lindsey | 5751 Debore dr. New Orleans, LA 70126 | MetLife Auto & Home | H 132712925-0 |
| Alexander Brown Jr | 1443 Angela St., Arabi, LA 70032 | MetLife Auto & Home (Met P&C) | H 7508516916-0 |
| Betty Marchand | 2000 Ohio St., Chalmette, LA - 70043 | Metropolitan Property and Casualty Insura | 103677610 |
| Adam Duplessis | 5709 Lafaye St., New Orleans, LA 70122 | Metropolitan Property and Casualty Insurance Company | |
| Barbara Duplessis | 5709 Lafaye St., New Orleans, LA 70122 | NIC Insurance Company | NIL0069172 |
| Ronald Navarre III | 3681 Martinique Dr., Apts A,B,C and D, Kenner, LA 70065 | Republic Fire and Casualty Company | 18-94-1516-3 |
| Barbara Kelley | #22,24,14, 828 Packenham Ave. Chalmette, LA - 70043 | Republic Fire and Casualty Company | 18-94-1516-3 |
| Howard Kelly Jr. | #22,24,14, 828 Packenham Ave. Chalmette, LA - 70043 | Republic Fire and Casualty Company | 18-94-1516-3 |
| Cynthia Gibson | 931- 933  Prieur st. New Orleans, LA 70116 | SAFECO Insurance | |
| Samuel Bradford | 1271 Foy St. New Orleans, LA - 70122 | Safeco Insurance Companies | MTH7102092B |
| Velma Pinkston | 1842 Desionde St. New Orleans LA - 70117 | Safeco Insurance Company of America | MNH7710380B |
| Angelena Lewis | 712 Flood St. New Orleans, LA 70117 | Safeco Insurance Company | Fidelity National Property and |
| Business - Betty Marchand N3431 Paris Rd Chalmette, LA - 70043 | | Scottsdale Insurance Company | AE6-0026-0716-3 |
| Cornelius Davis | 2405 Flood St.  New Orleans, LA - 70117 | Scottsdale Insurance Company | AE6-0026-0716-3 |
| Mary Davis | 2406 Flood St.  New Orleans, LA - 70117 | Scottsdale Insurance Company | DFS0383778 |
| Racquel Magee | 2406 Flood st. New Orleans, LA 70117 | Seabury & Smith, Inc | |
| Lizzie Head | 3000 Belle Chase Hwy | Security Industrial Fire Insurance Company | |
| Jacqueline Nix | 4408 Reynes st New Orleans, LA 70126 | Security Plan Fire Insurance Comapny | 0-06100669 |
| Louis Green | 2036 Ursulines Ave New Orleans, LA 70116 | Security Plan Fire Insurance Company | |
| Charlotte Gilbert | 317 Southern Place Apt B  Chalmette, LA - 70043 | Security Plan Fire Insurance Company | |
| Christine Hutson | 2624 Augusta st. Kenner, LA 70065 | Security Plan Fire Insurance Company | |
| Dhiras Hutson | 2624 Augusta st. Kenner, LA 70065 | Security Plan Fire Insurance Company | 0-0620081 1 |
| Earl Toomer | 528 N. Elm Street Metaire, LA 70003 | Security Plan Fire Insurance Company | 0-06200811 |
| Irma Williams | 528 N. Elm St. | Security Plan Fire Insurance Company | |
| Janiqua Hutson | 2624 Augusta st. Kenner, LA 70065 | Security Plan Fire Insurance Company | |
| Justiana Hutson | 2624 Augusta st. Kenner, LA 70065 | Security Plan Fire Insurance Company | |
| Justin Hutson | 2624 Augusta st. Kenner, LA 70065 | Security Plan Fire Insurance Company | |
| Kevin Hutson | 2624 Augusta st. Kenner, LA 70065 | Security Plan Fire Insurance Company | |

| Name | Address | Company | Policy # |
|---|---|---|---|
| Sonita Jackson | 1620 Gray Court #B, Gretna, LA 70056 | Security Plan Fire Insurance Company | 6207775 |
| Peggy Berry | 10115 Boulevard Way, New Orleans, LA 70127 | Southwest Business Corporation | LLD0452390 |
| Santee Berry | 10115 Boulevard Way, New Orleans, LA 70127 | Southwest Business Corporation | LLD0452390 |
| Louise Johnson | 5460 Providence Place New Orleans, LA - 70126 | State Farm Fire & Casualty | 98-10-5101-0 |
| Raymond Johnson | 5460 Providence Place New Orleans, LA - 70126 | State Farm Fire & Casualty | 98-10-5101-0 |
| Katherine Motes | 193 Milan dr. Port Sulphur, LA 70083 | State Farm Fire and Casualty | 98-D28416-8 |
| Vivian Williams | 14544 Duane rd New Orleans LA 70126 | State Farm Fire and Casualty | 18-C7-2433-7 |
| John Ducros | 2913 Palmetto st. Chalmette, LA 70043 | State Farm Fire and Casualty | 98-25-8599-0 |
| Katie Bladsacker | 171 Stetchers Lane  Port Sulphur, LA 70083 | State Farm Fire and Casualty | 98-EL-4990-3 |
| Laura Bladsacker | 171 Stetchers Lane  Port Sulphur, LA 70083 | State Farm Fire and Casualty | 98-EL-4990-3 |
| Adara Williams | 5946 Jamison St. New Orleans, LA - 70126 | State Farm Fire and Casualty Company | 98-EL-4990-3 |
| Albertha Cowart | 7531 Dune Dr. New Orleans, LA - 70118 | State Farm Fire and Casualty Company | 18-C6-9157-7 |
| Alden Lombard III | 229 Cherrywood Dr.  Gretna, LA - 70056 | State Farm Fire and Casualty Company | 18-352234-1 |
| Amy Boykins | 10730 Dwyer Rd. New Orleans, LA 70127 | State Farm Fire and Casualty Company | 18-EA-1770-0 |
| Angella Rainey | 9700 W. Wheaton Circle New Orleans, LA 70127 | State Farm Fire and Casualty Company | 18-EC-1678-3 |
| Anthony Nuccio III | 3104 Volpe Dr., Chalmette, LA 70043 | State Farm Fire and Casualty Company | 18-EF-5466-0 |
| Antouly Harris | 1608 Wakefield Dr., Marrero, LA 70072 | State Farm Fire and Casualty Company | 18-96-0852-8 |
| Catherin Allen-Perkins | 6027 Kuebel Dr. New Orleans, LA - 70126-1318 | State Farm Fire and Casualty Company | 18-51-1885-4 |
| Chad Kelly | 22 Packenham Ave., Chalmette, LA 70043 | State Farm Fire and Casualty company | 18-CR-4782-1 |
| Charles Essex | 2809 Milan st. New Orleans, LA 70115 | State Farm Fire and Casualty company | 18-94-1516-3 |
| Charles Rainey | 9700 W. Wheaton Circle New Orleans, LA 70127 | State Farm Fire and Casualty company | 18-EF5466-0 |
| Courtney Bienemy | 2413 Jamie Ct., Violet, LA - 70092 | State Farm Fire and Casualty Company | 4.39501E+11 |
| Diane Checiville | 155 Sketchiens In Port Sulphur, LA 70083 | State Farm Fire and casualty Company | 18-13-2721-8 |
| Diane Nicolay | 5419 Pratt Dr. New Orleans, LA 70122 | State Farm Fire and Casualty Company | 18 R 343 590 |
| Donna Mutin | 6747 Morrison Rd. New Orleans, LA 70126 | State Farm Fire and Casualty Company | 18-R-495-7410-2 |
| Donnie Harris | 1608 Wakefield Dr. Marrero, LA 70072 | State Farm Fire and Casualty Company | 18-51-1885-4 |
| Dorothy Birdsall | 4605 Camelia St. New Orleans, LA 70126 | State Farm Fire and Casualty Company | 8RM44353 |
| Dorothy Mullins | 3005 N. Claiborne Ave. New orleans, La - 70117-6521 | State Farm Fire and Casualty Company | 18-46-2219-3 |
| Dwight William Sr. | 5946 Jamison St. New Orleans, LA - 70126 | State Farm Fire and Casualty Company | 98-RO-8326-5 |
| Edrina Owens | 4764 Eastview Dr. New Orleans, LA 70126 | State Farm Fire and Casualty Company | 98-D8 1459-4 |
| Elenora Hunter | 5345 Baccich St. New Orleans LA 70122 | State Farm Fire and Casualty Company | 18-96-0852-8 |
| Gabrielle Nuccio | 3104 Volpe Dr., Chalmette, LA 70043 | State Farm Fire and Casualty Company | 18-EA-1770-0 |
| Gail Maurice | 229 Cherrywood Dr  Gretna, LA - 70056 | State Farm Fire and Casualty Company | 98-RM-6007-7 |
| Gladys Goichaux | 4711 Lennox Blvd., New Orleans, LA 70131 | State Farm Fire and Casualty Company | 98-86-0467-6 |
| Gregory Tyler | 503 Wallace Dr. New Orleans, LA - 70122 | State Farm Fire and Casualty Company | 18-47-2345-2 |
| Hattie Ballard | 6225 North Galvez St. New Orleans, LA 70117 | State Farm Fire and Casualty Company | |

| Name | Address | Insurance Company | Policy Number |
|---|---|---|---|
| Holden Lombard | 229 Cherrywood Dr., Gretna, LA - 70056 | State Farm Fire and Casualty Company | 18-EA-1176-0 |
| Jacquelyn Brown | 2404 Saint Maurice Ave, New Orleans, LA - 70117-1624 | State Farm Fire and Casualty Company | 18-EM-6578-4 |
| Jacques Gleason | 1720 Tricou St., New Orleans, LA - 70117 | State Farm Fire and Casualty Company | 18-E1-0215-3 |
| James Gamble Jr. | 4727 Lurline St., New Orleans, LA - 70127 | State Farm Fire and Casualty Company | 98-RQ8637-5 |
| Joshua Kelley | 22 Packenham Ave., Chalmette, LA - 70043 | State Farm Fire and Casualty Company | 18-94-1516-3 |
| Joshua Kelly | 22 Packenham Ave., Chalmette, LA - 70043 | State Farm Fire and Casualty Company | 18-94-1516-3 |
| Julian Richard | 3049 Law st New Orleans, LA 70117 | State Farm Fire and Casualty Company | 18-CF-9306-6 |
| Kevin Chedville | 155 Sketchens in Port Sulphur, LA 70083 | State Farm Fire and Casualty Company | 18-13-2721-8 |
| Kevin Row | 6747 Morrison Rd., New Orleans, LA - 70126 | State Farm Fire and Casualty Company | 18-R495-139 |
| Laura Nuccio | 3104 Volpe Dr., Chalmette, LA - 70043 | State Farm Fire and Casualty Company | 18-96-0852-8 |
| Leo Barthelemy Sr. | 26519 Port Sulphur Hwy., Port Sulphur, LA 70083 | State Farm Fire and Casualty Company | 98-R1342B-1 |
| Linda Richard | 3049 Law st New Orleans, LA 70117 | State Farm Fire and Casualty Company | 18-CP-9306-6 |
| Mallory Nuccio | 3104 Volpe Dr., Chalmette, LA 70043 | State Farm Fire and Casualty Company | 18-96-0852-8 |
| Marilyn Khaton | 5145 Mandeville St., New Orleans, LA 70122 | State Farm Fire and Casualty Company | 98-4L1248-1 |
| Mark Batiste | 7511 Rochon Ave., New Orleans, LA - 70128 | State Farm Fire and Casualty Company | 98-RJ6786-3 |
| Mervin Glass | 182 Milan Dr., Port Sulphur, LA - 70083 | State Farm Fire and Casualty Company | 18-75-1174-6 |
| Michael Baudin, Sr. | 2048 Landry CT. Meraux, LA - 70075 | State Farm Fire and Casualty Company | 18-C9-0136-0 |
| Nicholas Chedville | 155 Sketchens in Port Sulphur, LA 70083 | State Farm Fire and Casualty Company | 18-13-2721-8 |
| Paula Merit | 5003 Saint Anthony Avenue New Orleans, LA - 70122-4001 | State Farm Fire and Casualty Company | Z-1637-F692 F D |
| Phyllis Mathews | 6009-6011 Dauphine st. New Orleans, LA 70117 | State Farm Fire and Casualty Company | 98-CS-5185-3 |
| Regina Owens | 4764 Eastview Dr., New Orleans, LA 70126 | State Farm Fire and Casualty Company | 18-C9-0136-0 |
| Robert Lucin, Jr. | 5168 Wilton Dr., New Orleans, LA 70122 | State Farm Fire and Casualty Company | 18-39-0215-8 |
| Ronald Moore | 4307 Hollygrove st New Orleans, LA 70018 | State Farm Fire and Casualty Company | 18-EM-1347-9 |
| Ronald Windon | 5027 Good Dr. New Orleans, LA 70127 | State Farm Fire and Casualty Company | 18-50-3044-0 |
| Roxie Gamble | 4727 Lurline St., New Orleans, LA - 70127 | State Farm Fire and Casualty Company | 98-RQ8637-5 |
| Samuel Perkins | 6027 Kuebel Dr., New Orleans, LA - 70126-1318 | State Farm Fire and Casualty Company | 18-CR-4762-1 |
| Susan Baudin | 2048 Landry CT. Meraux, LA - 70075 | State Farm Fire and Casualty Company | 18-C9-0135-0 |
| Tanya Gueringer | 4518 Coronado Dr. New Orleans, LA 70127 | State Farm Fire and Casualty Company | 18-07-2909-5 |
| Terry Motes | 193 Milan Dr., Port Sulphur, LA - 70083 | State Farm Fire and Casualty Company | 98-D2-8416-8 |
| Vincent Blenemy Jr. | 2413 Jamie Ct. Violet, LA - 70092 | State Farm Fire and Casualty Company | 43950 13757603 |
| Virginia Williams | 5946 Jamison St., New Orleans, LA - 70126 | State Farm Fire and Casualty Company | 98-RQ-8326-5 |
| Yvette Glass | 182 Milan Dr., Port Sulphur, LA - 70083 | State Farm Fire and Casualty Company | 18-75-1174-6 |
| Erma Green | 2235, 2235 Leonidas st. New Orleans, LA 70118 | State Farm Fire and Casualty Company | 98-RC-3980-5 |
| Erna Page | 7537 Scottwood dr. New Orleans, LA 70128 | State Farm fire and Casualty Company | 98-52-0557-0 |
| Benjamin Gregory | 2404-06 Clouet St., New Orleans, LA - 70117 | State Farm Fire and Casualty Company 1/Allstate Insurance Company / | |
| Aletha Hart | 8910-8912 Bunker Hill Road New Orleans, LA - 70127 | State Farm Fire and Casualty Company 9/American Bankers Insurance | |

| Name | Address | Insurance Company | Policy Number |
|---|---|---|---|
| Jeffery Trepagnien Sr. | 4611 Carrier Ave. New Orleans, LA 70122 | State Fire and Casualty Insurance | 18-EF-4014-1 |
| Justin Fleetwood | 2117 Peltiere Dr Chalmette, LA 70043 | State Fire and Casualty Insurance | 18-CF-3131-6 |
| Laverne McCormick | 6840 Manchester st, New Orleans, LA 70126 | State farm Fire and Casualty Insurance | 18-57 -1424-9 |
| Gwendolyn Jasmine | 9126 Fig st New Orleans, LA 70118 | State Farm Fire and Casualty Insurance | 18-CU 9951-6 |
| Kiarra Jasmine | 9126 Fig st New Orleans, LA 70118 | State Farm Fire and Casualty Insurance | 18-CU 9951-6 |
| Adam Chartier | 291 Caroline Dr., Port Sulphur, LA 70083 | State Farm Fire and Casualty Company | 18-59-2160-4 |
| Capucine Wilson | 12151 I-10 Service Rd, Apt. 411 New Orleans, LA 70128 | State Farm Fire and Casualty Company | 18-EV-0176-8 |
| Dorothy Mullins | 3005 N. Claiborne Ave. New Orleans, LA 70117 | State Farm Fire and Casualty Company | 18-46-2219-3 |
| Iris Angelety-Ferrier | 1326 Milfira St. New Orleans, LA 70122 | State Farm Fire and Casualty Company | 18-42-0222-8 |
| Shirley Chartier | 291 Caroline Dr. Port Sulphur, LA 70083 | State Farm Fire and Casualty Company | 18-59-2160-4 |
| Alberta Walker | 7600 Avalon Way New Orleans, LA 70127 | State Farm Fire and Casualty Company | 98-d1-0797-5 |
| Charles Reed | 3426 Mandeville St., New Orleans, LA 70122 | State Farm Insurance Companies | F2H 0217835 03 |
| Dorthy Birdsall | 4605 Camelia St. New Orleans, LA 70126 | State Farm Insurance Companies | 98RM44353 |
| Dorthy Birdsall | 4605 Camelia St. New Orleans, LA 70126 | State Farm Insurance Companies | |
| Ella Hayes | 2633 Caffin Ave. New Orleans, LA 70117 | State Farm Insurance Companies | 58-6348 18H |
| Gwendolyn Adams | 3436 Mandeville St., New Orleans, LA 70122 | State Farm Insurance Companies | 18-C5-3124-9 |
| Gwendolyn Everage | 2528 Dumaine St., New Orleans, LA 70119 | State Farm Insurance Companies | 18-C5-3124-9 |
| Joseph Oakins III | 1401 Michoud Blvd., #205, New Orleans, LA 70129 | State Farm Insurance Companies | |
| Louis Adams, Jr. | 6449 DeBore Dr., New Orleans, LA 70126 | State Farm Insurance Companies | 98-RM1826-0 |
| Lucille Knecht | 4917 E. St. Bernard Hwy, Violet, LA 70092 | State Farm Insurance Companies | 18-C5-1652-7 |
| Mervin Glass | 182 Milan Dr, Port Sulphur, LA 70083 | State Farm Insurance Companies | 18-511174-6 |
| Shirley Adams | 6449 DeBore Dr., New Orleans, LA 70126 | State Farm Insurance Companies | 18-C5-3124-9 |
| Wanny Carter | 3215 Mistletoe St., New Orleans, LA 70118 | State Farm Insurance Companies | |
| Yvette Glass | 182 Milan Dr., Port Sulphur, LA 70083 | State Farm Insurance Companies | |
| Monica Cravinas | 1931 Frenchmen St. New Orleans, LA 70116 | State Farm Insurance Company | 18-751174-6 |
| Wilda Davis | 1735 Alvar st. New Orleans, LA 70117 | State Farm Insurance Company | 18-EG-1791-9 |
| Lawrence Vanderhorst II | 1842 Desionde st. New Orleans, LA | State Farm Insurance company | 18-8Z-1163-6 |
| Richard Bourgeois Sr. | 2745 Inlet Lane, new orleans, LA 70128 | State farm Insurance | 18-14891-6 |
| Melica Dupaquier | 2745 Louse st Harvey, LA 70058 | Sun Finance Company MIH 77102928 | General Insurance Company |
| Richard Dupaquier | 2745 Louise st Harvey, LA 70058 | Teachers Insurance company | 9,9018 E+13 |
| Brenda Sorina | 4311 Van Ave. New Orleans, LA 70122 | Teachers Insurance Companies | 9,9018 1E+13 |
| Virgil Sorina | 4311 Van Ave. New Orleans, LA 70122 | The Hanover Insurance Company | HNO 2321429 |
| Anita Guichard | 2147 Carnot St., New Orleans, LA 70122 | The Hanover Insurance Company | HNO 2321429 |
| Amelia Flores | 7608 Berg St. New Orleans, LA - 70128 | The Hartford | |
| Mack Flores | 7608 Berg St. New Orleans, LA - 70128 | The Hartford Insurance Company | 55REA955109 |
| Chance Allen | 1307 Mandolin St. New Orleans, LA - 70122 | The Republic Group | HI1 5189132 14 |

| Name | Address | Insurance Company | Policy Number |
|---|---|---|---|
| Kevin Wilson | 1307 Mandolin St, New Orleans, LA - 70122 | The Republic Group | H11 5189132 14 |
| Nicole Wilson | 1307 Mandolin St, New Orleans, LA - 70122 | The Republic Group | H11 5189132 14 |
| Sandra Wilson | 1307 Mandolin St, New Orleans, LA - 70122 | The Republic Group | H11 5189132 14 |
| Larry Schlueter | 1120 Bordeaux st., 5015 S. Saratoga st., 4817 Chestnut, NOLA 70115 | The Republic Group - FI13178 12813 | LA Citizens Fair Plan - FZH 0 |
| Michael Daniels | 14235 Intrepid St, New Orleans, LA 70129 | Travelers | 035379948 633 9 |
| Valerie Daniels | 14235 Intrepid St, New Orleans, LA 70129 | Travelers | 035379948 633 9 |
| Christopher White | 4137 W. LA State Dr., Kenner, LA 70065 | Travelers Insurance | 4.03905E+11 |
| Joyce Barnum | 4137 W. LA State Dr., Kenner, LA 70065 | Travelers Insurance | 4.03905E+11 |
| Kamella McMillan | 4137 W. LA State Dr., Kenner, LA 70065 | Travelers Insurance | 4.03905E+11 |
| Quenton Morris | 6103 Lafaye St, New Orleans, LA - 70122 | Travelers | K908962 |
| Deborah Tanner | 924 Somiat St., New Orleans, LA - 70115 | Travelers Insurance | 4.03905E+11 |
| Vivian Howard | 5534 Chamberlain Dr, New Orleans, LA - 70122 | Travelers Insurance Companies | 978448650 633 1 |
| Mable Duplessis | 1235-1237 Annette st, New Orleans, LA-70116 | Travelers Insurance Company | 974331264 633 1 |
| Daisy Jones | 11259 Winrock Dr, New Orleans, LA - 70128 | Twin City Fire Insurance Comapany | |
| James Jones | 11259 Winrock Dr, New Orleans, LA - 70128 | Underwriters At Lloyds London | 1901B07793 |
| Reginald Fournier | 5353 Baccich St, New Orleans, LA - 70122 | Underwriters At Lloyd's London | 1901B07793 |
| Sedonia Labee | 3708 S. Saratoga st New Orleans, LA 70115 | Underwriters at Lloyd's London | SVC0005245 |
| Contrenia Jefferson | 1020 Magnolia dr, Apt A, Westwego, LA 70094 | Union National Fire and Insurance Company | |
| Albert Berry Jr. | 1234 Flanders St, New Orleans, LA - 70114 | Union National Fire Insurance | 14-00080021 |
| Anthony Whitfield | 2302 Ursulines Ave. # A New Orleans, LA - 70119 | Union National Fire Insurance Company | 75972441074 |
| Betty Smith | 4601 Mcaurther blvd Apt- 9 New Orleans, LA 70131 | Union National Fire Insurance Company | 751732357 93 |
| Brittany Foster | 2268 N. Robertson st, New Orleans, LA 70117 | Union National Fire Insurance Company | 751732357 0 |
| Carman Jackson | 8234 Apricot St., New Orleans, LA 70118 | Union National fire Insurance Company | 75972441074 |
| Chaurice Smothers | 1234 Flanders St., New Orleans LA - 70114 | Union National Fire Insurance Company | 751732357 0 |
| Corlissa Dobson | 14001 Michoud Blvd. #263 New Orleans LA - 70129 | Union National Fire Insurance Company | 751732 5670 |
| Frances Berry | 1234 Flanders St., New Orleans, LA - 70114 | Union National Fire Insurance Company | 751744016 |
| Irma Maxwell | 2281/2 South Roman St, New Orleans, LA - 70122 | Union National Fire Insurance Company | 751732357 0 |
| Joshua Smothers | 1234 Flanders St, New Orleans, LA - 70114 | Union National Fire Insurance Company | 70-20673251 |
| Kahnya Harrison | 4300 Sullen pl Apt- 8A New Orleans, LA 70131 | Union National Fire Insurance Company | 751732357 0 |
| Kasia Johnson | 4300 Sullen pl Apt- 8A New Orleans, LA 70131 | Union National Fire Insurance Company | 751732357 0 |
| Linda Foxworth | 2225 Marais St., New Orleans, LA 70117 | Union National Fire Insurance Company | 751731333 |
| Lois Williams | 3404 Mistletoe, New Orleans, LA 70118 | Union National Fire Insurance Company | 751673 40503 |
| Lorraine Hatton | 3504 4th Street New Orleans, LA 70125 | Union National Fire Insurance company | 751740369 6 |
| Madeline Johnson (photocop | 3215 Bienville St, New Orleans, LA 70119 | Union National Fire Insurance Company | 750694 1725 |
| Shona Foster | 2268 N. Robertson st, New Orleans, LA 70117 | Union National fire Insurance Company | 751770 386 |
| Sylvia Lewis | 2829 Salem St, Apt. A Kener, LA 70062 | Union National Fire Insurance Company | 751740209 8 |

| Name | Address | Insurance Company | Policy Number |
|---|---|---|---|
| Virginia Braud | 2328 Annunciation St., New Orleans, LA 70130 | Union National Fire Insurance Company | 751735516 1 |
| Vivelle Percy | 2918 Cleveland, New Orleans, LA 70119 | Union National Fire Insurance Company | 75 17399303 |
| Gwendolyn Joseph | 4428 Elba st, New Orleans, LA 70125 | Union National Insurance company | 75 1674681 |
| Nedra Scott | 10501 Curran Blvd. #440 New Orleans, LA - 70127 | Union National Life Insurance Company | 751739289 1 |
| Antoinette Anderson | 2428 St. Maurice Ave., New Orleans, LA 70117 | United Fire Group | 80682565 |
| Melvin Anderson | 2428 St. Maurice Ave., New Orleans, LA 70117 | United Fire Group | 80682565 |
| James Ward | 1510 Robert E. Lee Blvd, New Orleans, LA 70122 | Unitrin Preferred Insurance Company | UP 766461 |
| Albert Rankins | 1932, St., New Orleans, LA - 70116 (Vehicle Only) | US Agencies Casualty Insurance Company | UP 76660 |
| Nakeisha Cooper | 527 S. Alexander St., New Orleans LA 70119 | USAgencies Casualty Insurance Company | 1175660 |
| Bernard Nora | 2204 Orleans Ave., New Orleans, LA 70119 | USAgencies Casualty Insurance Company | 1111567 |
| Martha Fontenot | 5018 Debore Circle, New Orleans, LA 70126 | ZC Sterling Insurance Agency | 1117425 |
| | | | LRE 53000/478 |